UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

In re:                                              §
PATHWAYS TO HOUSING NY, INC.                        §        Case No.  15-10232-MG
                                                    §
                              Debtor(s)             §
                                                    §

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Deborah Piazza, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $822,697.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $647,111.60 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,498,971.96 | |

3) Total gross receipts of $2,151,364.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $5,280.91 (see **Exhibit 2**), yielded net receipts of $2,146,083.56 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $708,622.77 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $2,244,827.06 | $2,212,295.81 | $1,498,971.96 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $93,648.71 | $48,673.40 | $24,937.33 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $4,044,132.32 | $25,316,594.26 | $5,866,749.19 | $622,174.27 |
| **TOTAL DISBURSEMENTS** | $4,044,132.32 | $28,363,692.80 | $8,127,718.40 | $2,146,083.56 |

4) This case was originally filed under chapter 7 on 01/30/2015. The case was pending for 51 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   04/18/2019                          By :   /s/ Deborah Piazza

                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Citibank Accounts | 1129-000 | $292,406.72 |
| Preferences on Statement of Financial Affairs | 1141-000 | $3,328.09 |
| Collection of Receivable owed by Pathway to Housing National, Inc. | 1221-000 | $25,000.00 |
| Refund - Con Ed | 1229-000 | $436.63 |
| Refund - Con Ed | 1229-000 | $123.84 |
| Refund - Enterprise - returned vehicles | 1229-000 | $28,595.41 |
| Refund - Con Ed | 1229-000 | $731.25 |
| Refund - Con Ed | 1229-000 | $354.72 |
| Refund - Con Ed | 1229-000 | $104.38 |
| Refund - Con Ed | 1229-000 | $277.57 |
| Refund - State Insurance Fund | 1229-000 | $5,080.79 |
| Refund - Con Ed | 1229-000 | $319.92 |
| Refund - Con Ed | 1229-000 | $679.62 |
| Accounts Receivables - Infinisource | 1229-000 | $2,084.95 |
| Refund - Con Ed | 1229-000 | $567.31 |
| Insurance Proceeds | 1229-000 | $230.00 |
| Refund - Con Ed | 1229-000 | $359.50 |
| Refund - Con Ed | 1229-000 | $456.97 |
| Refund - Con Ed | 1229-000 | $40.81 |
| DMV Refund | 1229-000 | $351.50 |
| Refund - Con Ed | 1229-000 | $187.00 |
| Refund - Con Ed | 1229-000 | $56.35 |
| Preference Action Against Impeccable Maid Cleani | 1241-000 | $1,000.00 |
| Preference Action Against Big Apple Mini Storage | 1241-000 | $2,500.00 |
| Preference Action Against ABS Staffing Solutions | 1241-000 | $2,750.00 |
| Housing First Housing Development Fund Corp. - Avoidance Action | 1241-000 | $137,500.00 |
| Preference action against TMobile USA | 1241-000 | $6,000.00 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Preference Action Against JP Mortgage Cha | 1241-000 | $6,257.31 |
| Preference Action Against Foothold Technology, I | 1241-000 | $14,000.00 |
| Preference Action Against Vista Staffing Solution | 1241-000 | $28,000.00 |
| Other Preference Action Against Locumtenens | 1241-000 | $21,235.50 |
| PENSION PLANS AND PROFIT SHARING - Pathways to Housing 403(B) | 1249-000 | $14,737.31 |
| Avoidance Action Against Tsemberis and Pathways National | 1249-000 | $951,000.00 |
| Settlement - Toyota Motor Corp. - class action c | 1249-000 | $122.76 |
| Amounts owed to Debtor by related entity End Homelessness | 1290-000 | $598,963.12 |
| November 2014 Rent Refund - Whitney Young Manor, LP | 1290-000 | $1,123.20 |
| Receivables - Truist - Donor & Contribution | 1290-000 | $168.00 |
| Unclaimed Funds - NYS Comptrollers Office | 1290-000 | $4,233.94 |
| **TOTAL GROSS RECEIPTS** | | $2,151,364.47 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| David L. Gourdine | Refund COBRA premium | 8500-002 | $772.91 |
| Transit Center, Inc. | Payment of Transit C | 8500-002 | $4,508.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $5,280.91 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | PrinsBank | 4110-000 | NA | $643,124.22 | $0.00 | $0.00 |
| 29S | Marlin Business Bank | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 48S | Marlin Business Bank | 4210-000 | NA | $65,498.55 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $708,622.77 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MYC & Associates, Inc. | 2410-000 | NA | $3,803.91 | $3,803.91 | $0.00 |
| MYC & Associates, Inc. | 2410-000 | NA | $978.91 | $978.91 | $978.91 |
| MYC & Associates, Inc. | 2410-000 | NA | $1,033.91 | $1,033.91 | $1,033.91 |
| Ellen Grauer | 2990-000 | NA | $1,313.72 | $1,313.72 | $1,313.72 |
| MYC & Associates, Inc. | 2410-000 | NA | $1,153.91 | $1,153.91 | $1,153.91 |
| MYC & Associates, Inc. | 2410-000 | NA | $0.00 | $0.00 | $0.00 |
| Tarter Krinsky & Drogin LLP | 3110-000 | NA | $1,033,908.50 | $1,001,377.25 | $306,626.80 |
| Tarter Krinsky & Drogin, LLP | 3120-000 | NA | $19,358.48 | $19,358.48 | $4,588.99 |
| Andrew W. Plotzker, CPA | 3410-000 | NA | $302,224.85 | $302,224.85 | $302,224.85 |
| Andrew W. Plotzker, CPA | 3420-000 | NA | $2,472.53 | $2,472.53 | $2,472.53 |
| Deborah J. Piazza | 2100-000 | NA | $87,632.51 | $87,632.51 | $87,632.51 |
| Deborah J. Piazza | 2200-000 | NA | $49.20 | $49.20 | $49.20 |
| The Rosner Law Goup, Inc. | 3110-000 | NA | $5,252.50 | $5,252.50 | $5,252.50 |
| The Rosner Law Group, Inc. | 3120-000 | NA | $123.35 | $123.35 | $123.35 |
| Clerk, United States Bankruptcy Cou | 2700-000 | NA | $4,550.00 | $4,550.00 | $4,550.00 |
| Atwell, Curtis & Brooks, Ltd. | 3991-000 | NA | $7,000.00 | $7,000.00 | $7,000.00 |
| DEPARTMENT OF THE TREASURY | 2810-000 | NA | $304.00 | $304.00 | $304.00 |
| Diana G. Adams, Esq. | 3721-000 | NA | $9,344.75 | $9,344.75 | $9,344.75 |
| Ellen Grauer | 2990-000 | NA | $2,628.00 | $2,628.00 | $2,628.00 |
| EmpireNationalBank | 2600-000 | NA | $7,881.92 | $7,881.92 | $7,881.92 |
| International Sureties, Ltd. | 2300-000 | NA | $759.40 | $759.40 | $759.40 |
| MYC & Associates | 2410-000 | NA | $3,096.73 | $3,096.73 | $3,096.73 |
| MYC & Associates, Inc | 2410-000 | NA | $978.91 | $978.91 | $978.91 |
| MYC & Associates, Inc. | 2410-000 | NA | $29,488.57 | $29,488.57 | $29,488.57 |
| MYC Associates, Inc. | 2410-000 | NA | $978.91 | $978.91 | $978.91 |
| New York State Corporation Tax | 2820-000 | NA | $250.00 | $250.00 | $250.00 |
| Tarter Krinsky & Drogin LLP | 3110-000 | NA | $694,750.45 | $694,750.45 | $694,750.45 |
| Tarter Krinsky & Drogin, LLP | 3120-000 | NA | $14,769.49 | $14,769.49 | $14,769.49 |
| Veritext | 2990-000 | NA | $2,866.19 | $2,866.19 | $2,866.19 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,238,953.60 | $2,206,422.35 | $1,493,098.50 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | NYC Department of Finance | 5800-000 | NA | $18,464.24 | $0.00 | $0.00 |
| 45 | STATE OF NEW YORK | 5800-000 | NA | $138.23 | $138.23 | $138.23 |
| 54 | The Mental Health Association of | 5800-000 | NA | $1,063.03 | $1,063.03 | $1,063.03 |
| 57 | State of New York - Department | 5800-000 | NA | $23,736.07 | $23,736.07 | $23,736.07 |
| 57 | STATE OF NEW YORK | 5800-000 | NA | $23,736.07 | $23,736.07 | $0.00 |
| 58 | State of New York Dept. of Labor | 5800-000 | NA | $23,736.07 | $0.00 | $0.00 |
| 5P | 46-54 Wadsworth Property Llc | 5600-000 | NA | $2,775.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $93,648.71 | $48,673.40 | $24,937.33 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | J & O Security Services, Inc. | 7100-001 | NA | $1,437.16 | $1,437.16 | $157.02 |
| 8 | Bert Pepper | 7100-000 | NA | $24,000.00 | $24,000.00 | $2,622.24 |
| 7 | Interglobe Communications | 7100-000 | NA | $4,610.03 | $4,610.03 | $92.20 |
| 60 | Philadelphia Indemnity | 7100-000 | NA | $50,000.00 | $50,000.00 | $5,463.00 |
| 6 | ABS Staffing Solutions, Llc | 7100-000 | NA | $2,835.00 | $0.00 | $0.00 |
| 5U | 46-54 Wadsworth Property Llc | 7100-000 | NA | $2,712.89 | $0.00 | $0.00 |
| 59 | New York State Office of Health | 7100-000 | NA | $11,052,164.00 | $3,600,000.00 | $393,336.34 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 56 | 1402 Realty LLC | 7100-000 | $6,475.25 | $6,475.25 | $0.00 | $0.00 |
| 55 | 1123 Realty LLC | 7100-000 | NA | $8,923.80 | $0.00 | $0.00 |
| 53 | 237 Troy Realty, Inc. | 7100-000 | NA | $3,269.17 | $0.00 | $0.00 |
| 52 | Jam 3 Property 1 LLC | 7100-000 | NA | $8,413.33 | $0.00 | $0.00 |
| 51 | 1939 G.C. LLC | 7100-000 | NA | $17,225.75 | $0.00 | $0.00 |
| 50 | 566 Parkside 558 LLC | 7100-000 | NA | $7,197.94 | $0.00 | $0.00 |
| 49 | Sterling Place Estate LLC | 7100-000 | NA | $13,713.14 | $0.00 | $0.00 |
| 48U | Marlin Business | 7100-000 | NA | $63,548.65 | $63,548.65 | $0.00 |
| 48U | Marlin Business Bank | 7100-000 | NA | $65,498.65 | $0.00 | $0.00 |
| 47 | RICHARDSON REALTY, LLC | 7100-000 | NA | $3,769.35 | $3,769.35 | $411.84 |
| 46 -2 | DEPARTMENT OF THE TREASURY | 7100-000 | NA | $1,163.47 | $1,163.47 | $127.12 |
| 46 | DEPARTMENT OF THE TREASURY | 7100-000 | NA | $1,163.47 | $1,163.47 | $0.00 |
| 44 | PHILADELPHIA INDEMNITY | 7100-000 | NA | $65,003.97 | $0.00 | $0.00 |
| 43 | PHILADELPHIA INDEMNITY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 42 | NYS DEPT OF TAXATION & | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 41 | NYC Department of Health and | 7100-000 | NA | $159,751.94 | $159,751.94 | $0.00 |
| 40 | New York State Office of Mental | 7100-000 | NA | $11,052,164.00 | $0.00 | $0.00 |
| 4 | PITNEY BOWES GLOBAL | 7100-000 | NA | $1,095.15 | $1,095.15 | $21.90 |
| 39 | NYC Department of Health and | 7100-000 | NA | $1,197,891.51 | $520,250.00 | $0.00 |
| 38 | Dr. Sam Tsemberis | 7100-000 | NA | $44,024.84 | $0.00 | $0.00 |
| 37 | Pathways To Housing National, | 7100-000 | NA | $4,863.36 | $0.00 | $0.00 |
| 36 | Ace Innovative Networks, Inc. | 7100-000 | NA | $698.17 | $698.17 | $13.96 |
| 35-2 | 1402 Realty Llc | 7100-000 | NA | $6,475.25 | $6,475.25 | $178.48 |
| 35-2 | 1402 Realty Llc | 7100-000 | NA | $6,475.25 | $6,475.25 | $0.00 |
| 34-2 | 1123 Realty Llc | 7100-000 | $7,018.25 | $8,923.80 | $8,923.80 | $178.48 |
| 34-2 | 1123 Realty Llc | 7100-000 | NA | $8,923.80 | $8,923.80 | $0.00 |
| 33 | T & Z Partners, Inc. | 7100-000 | NA | $43,284.72 | $43,284.72 | $4,729.29 |
| 32 | Verizon Communications | 7100-000 | NA | $1,445.28 | $1,445.28 | $28.91 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | CONSOLIDATED EDISON | 7100-000 | NA | $834.20 | $834.20 | $16.68 |
| 30 | JAM 3 PROPERTY I LLC | 7100-000 | NA | $8,138.57 | $8,138.57 | $889.22 |
| 3 | Pitney Bowes Inc | 7100-000 | NA | $1,124.27 | $1,124.27 | $22.49 |
| 29-2 | Marlin Business Bank | 7100-000 | NA | $65,498.65 | $65,498.65 | $7,156.39 |
| 28 | Torlar Realty Corp. | 7100-000 | NA | $3,177.72 | $3,177.72 | $63.55 |
| 27 | Maple 3 LLC | 7100-000 | NA | $3,593.40 | $3,593.40 | $71.87 |
| 26 | Sharon Mckenzie & Idella | 7100-000 | NA | $3,000.00 | $3,000.00 | $327.78 |
| 25 | Arnold & Porter LLP | 7100-000 | NA | $6,613.15 | $6,613.15 | $132.26 |
| 25 | Arnold & Porter LLP | 7100-001 | NA | NA | NA | $590.29 |
| 24 | The Rona And Randolph | 7100-000 | NA | $422,588.14 | $422,588.14 | $46,172.02 |
| 22 | Fund For The City Of New York | 7100-000 | NA | $450,000.00 | $450,000.00 | $49,167.04 |
| 20 | 566 Parkside 558 LLC. | 7100-001 | NA | $6,521.64 | $6,521.64 | $712.56 |
| 2 | Pathways To Housing, Inc. | 7100-000 | NA | $63.69 | $0.00 | $0.00 |
| 19 | 1939 G.C. LLC | 7100-001 | NA | $15,754.81 | $15,754.81 | $1,721.37 |
| 18 | Jam 3 Property 1 LLC | 7100-000 | NA | $7,654.78 | $0.00 | $0.00 |
| 17 | Sterling Place Estate LLC | 7100-001 | NA | $12,521.05 | $12,521.05 | $1,368.05 |
| 16 | NEW YORK CITY DEPARTMENT | 7100-001 | NA | $1,451.70 | $1,451.70 | $158.61 |
| 15 | 237 Troy Realty | 7100-001 | NA | $3,000.95 | $3,000.95 | $327.88 |
| 14 | ELEMENT FINANCIAL CORP. | 7100-000 | NA | $52,000.00 | $52,000.00 | $5,681.52 |
| 13 | Health Care Pharmacy Services | 7100-000 | NA | $29,711.34 | $29,711.34 | $3,246.26 |
| 12 | United Healthcare Insurance | 7100-000 | NA | $132,142.14 | $132,142.14 | $0.00 |
| 11 | Moving Right Along Service Inc. | 7100-000 | NA | $6,692.81 | $6,692.81 | $133.86 |
| 10 | Beth Spinner | 7100-000 | NA | $756.00 | $756.00 | $15.12 |
| 1 | Wells Fargo Financial Leasing, | 7100-000 | NA | $42,408.00 | $42,408.00 | $4,633.51 |
|  | 1012 Ocean Ave Realty LLC |  | $8,174.16 | NA | NA | $0.00 |
|  | 1078 Wilmohr LLC |  | $8,480.00 | NA | NA | $0.00 |
|  | 1091 Willmohr LLC |  | $3,700.12 | NA | NA | $0.00 |
|  | 1123 Realty Llc | 7100-000 | NA | $796.54 | $796.54 | $796.54 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1133 Boston Road LLC | | $2,541.66 | NA | NA | $0.00 |
| | 115 Lenox Realty LLC | | $4,067.64 | NA | NA | $0.00 |
| | 1153 TOV Corp | | $1,246.44 | NA | NA | $0.00 |
| | 1154 Gates Realty LLC | | $4,867.98 | NA | NA | $0.00 |
| | 1161 Sherman Avenue Realty | | $12,000.00 | NA | NA | $0.00 |
| | 118 W 137 Holdings LLC | | $2,522.00 | NA | NA | $0.00 |
| | 1180 Realty LLC | | $1,236.43 | NA | NA | $0.00 |
| | 1184 Realty Associationg LLC | | $22,798.38 | NA | NA | $0.00 |
| | 1192 Ocan LLC | | $3,333.45 | NA | NA | $0.00 |
| | 12-16 Arden Associates LLC | | $11,634.55 | NA | NA | $0.00 |
| | 122 Realty LLC | | $1,292.42 | NA | NA | $0.00 |
| | 1225 Realty Corp | | $2,428.69 | NA | NA | $0.00 |
| | 1250 Morris Avenue Bronx LLC | | $4,917.26 | NA | NA | $0.00 |
| | 1402 Realty Llc | 7100-000 | NA | $529.01 | $529.01 | $529.01 |
| | 142 Associates LLC | | $25,409.00 | NA | NA | $0.00 |
| | 150 West 140th Street LLC | | $17,651.68 | NA | NA | $0.00 |
| | 1505 GC LLC | | $8,557.47 | NA | NA | $0.00 |
| | 1517 Park Place 1 LLC | | $4,908.80 | NA | NA | $0.00 |
| | 1588 Amsterdam LLC | | $1,579.76 | NA | NA | $0.00 |
| | 1597 Realty LLC | | $7,988.92 | NA | NA | $0.00 |
| | 1600 University Realty Corp | | $11,009.26 | NA | NA | $0.00 |
| | 1622 Realty Corp | | $1,107.16 | NA | NA | $0.00 |
| | 1631 St Marks Holdings LLC | | $4,772.52 | NA | NA | $0.00 |
| | 1656 St. John's LLC | | $8,778.00 | NA | NA | $0.00 |
| | 1661 St Johns LLC | | $16,800.00 | NA | NA | $0.00 |
| | 17 West 125 Holdings LLC | | $14,294.51 | NA | NA | $0.00 |
| | 184 Clarkson Realty LLC | | $20,473.74 | NA | NA | $0.00 |
| | 1939 G C LLC | | $25,468.59 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2101 Bedford LLC | | | $5,759.17 | NA | NA | $0.00 |
| 2120 Realty Associates LLC | | | $15,209.19 | NA | NA | $0.00 |
| 214 Realty Association LLC | | | $2,202.18 | NA | NA | $0.00 |
| 22 Bradhurst LLC | | | $9,685.76 | NA | NA | $0.00 |
| 22 Clarkson Ave, LLC | | | $3,150.00 | NA | NA | $0.00 |
| 2310 Holland LLC | | | $3,673.56 | NA | NA | $0.00 |
| 239 E 115th Street, HDFC | | | $13,585.97 | NA | NA | $0.00 |
| 239 E 11th Street, HDFC | | | $3,834.60 | NA | NA | $0.00 |
| 24-32 Arden Asso, LLC | | | $9,257.28 | NA | NA | $0.00 |
| 245 Lenox Associates | | | $4,712.48 | NA | NA | $0.00 |
| 2734 Claflin Avenue Realty LLC | | | $15,362.70 | NA | NA | $0.00 |
| 280 Dobbs Ferry Road GEM LLC | | | $1,150.00 | NA | NA | $0.00 |
| 2830 LLC | | | $19,966.45 | NA | NA | $0.00 |
| 290 Empire Realty LLC | | | $4,733.36 | NA | NA | $0.00 |
| 290 Realty LLC | | | $2,942.79 | NA | NA | $0.00 |
| 304 E 183rd Street Partners LLC | | | $3,830.79 | NA | NA | $0.00 |
| 304 E 183rd Street Partners LLC | | | $3,830.79 | NA | NA | $0.00 |
| 304 West 147th Street Realty | | | $3,648.39 | NA | NA | $0.00 |
| 318-322 East 126th Street LLC | | | $11,480.75 | NA | NA | $0.00 |
| 322 East 126 LLC | | | $5,463.78 | NA | NA | $0.00 |
| 340 Maple LLC | | | $10,376.35 | NA | NA | $0.00 |
| 354 Cathedral Partners LLC | | | $1,123.20 | NA | NA | $0.00 |
| 3975 Carpenter Realty Corp | | | $8,386.76 | NA | NA | $0.00 |
| 40-13-15 104 Street LLC | | | $1,300.00 | NA | NA | $0.00 |
| 4385-89 Realty Associates, LLC | | | $21,968.10 | NA | NA | $0.00 |
| 444 Realty Association LLC | | | $7,439.39 | NA | NA | $0.00 |
| 501 NY LLC | | | $16,646.20 | NA | NA | $0.00 |
| 505 CVE Property LLC | | | $13,733.28 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 51622 Realty LLC | | $11,515.70 | NA | NA | $0.00 |
| | 52 Arden Associates LLC | | $1,160.65 | NA | NA | $0.00 |
| | 54-60 Wadsworth, LLC | | $4,627.48 | NA | NA | $0.00 |
| | 540 Audubon Associates LLC | | $3,439.86 | NA | NA | $0.00 |
| | 55 Lenox LLC | | $4,990.60 | NA | NA | $0.00 |
| | 557-561 West 149 LLC | | $38,526.21 | NA | NA | $0.00 |
| | 566 Parkside 558 LLC | | $14,264.25 | NA | NA | $0.00 |
| | 58 Realty NY LLC | | $8,997.36 | NA | NA | $0.00 |
| | 585 West 204th LLC | | $3,412.83 | NA | NA | $0.00 |
| | 5899 Realty LLC | | $7,123.80 | NA | NA | $0.00 |
| | 591 Montauk Highway LLC | | $2,190.21 | NA | NA | $0.00 |
| | 611 Academy Street LLC | | $19,265.20 | NA | NA | $0.00 |
| | 616 Nostrand LLC | | $3,646.47 | NA | NA | $0.00 |
| | 631 East 220 LLC | | $6,879.68 | NA | NA | $0.00 |
| | 641 Realty LLC | | $8,497.37 | NA | NA | $0.00 |
| | 678 E 232nd St Associates LLC | | $2,925.00 | NA | NA | $0.00 |
| | 684 East 222 Realty Corp LLC | | $3,861.00 | NA | NA | $0.00 |
| | 70 Pot Associates LLC | | $13,218.00 | NA | NA | $0.00 |
| | 75-89 Wadsworth Associate LLC | | $2,510.05 | NA | NA | $0.00 |
| | 789 St Marks Realty Corp | | $867.68 | NA | NA | $0.00 |
| | 83 Post Avenue Associates | | $20,210.12 | NA | NA | $0.00 |
| | 835 Fox Realty | | $3,600.00 | NA | NA | $0.00 |
| | 88-15 Associates LLC | | $1,220.13 | NA | NA | $0.00 |
| | 9 Sherman Associates LLC | | $1,111.12 | NA | NA | $0.00 |
| | 96 Wads LLC | | $5,009.76 | NA | NA | $0.00 |
| | A.J. Clarke Real Estate Corp | | $2,673.36 | NA | NA | $0.00 |
| | ABJ Sierra LLC | | $6,620.58 | NA | NA | $0.00 |
| | Able Management Equities, LLC | | $16,102.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABS Staffing Solutions | | $2,835.00 | NA | NA | $0.00 |
| | ACE Innovative Networks Inc | | $349.75 | NA | NA | $0.00 |
| | Ace Innovative Networks, Inc. | 7100-000 | NA | $62.32 | $62.32 | $62.32 |
| | AE Real Estate | | $19,769.25 | NA | NA | $0.00 |
| | AKS 183rd St Realty LLC | | $1,624.51 | NA | NA | $0.00 |
| | Alyssa Grey Realty LLC | | $8,758.73 | NA | NA | $0.00 |
| | Amanda Cove, LLC | | $4,831.38 | NA | NA | $0.00 |
| | Amsterdam Apartments LLC | | $2,431.66 | NA | NA | $0.00 |
| | Ashley's Towers LLC | | $1,040.00 | NA | NA | $0.00 |
| | AV Queens Associates LP | | $20,062.72 | NA | NA | $0.00 |
| | AV Sunnyside Associates, LP | | $1,254.50 | NA | NA | $0.00 |
| | Axelrod Management Co Inc. | | $13,207.44 | NA | NA | $0.00 |
| | B&M Realty | | $9,287.76 | NA | NA | $0.00 |
| | Baac Realty | | $25,236.75 | NA | NA | $0.00 |
| | Bainbridge-Sharp LLC | | $11,622.95 | NA | NA | $0.00 |
| | Barcelona Realty Corporation | | $1,747.26 | NA | NA | $0.00 |
| | Barnes Avenue Properties LLC | | $3,974.95 | NA | NA | $0.00 |
| | Benita A Flurimont | | $1,400.00 | NA | NA | $0.00 |
| | Bert Pepper | | $24,000.00 | NA | NA | $0.00 |
| | Beth Spinner | 7100-000 | NA | $67.48 | $67.48 | $67.48 |
| | BIMS Realty Corp | | $6,852.21 | NA | NA | $0.00 |
| | BK IMMOBILIER, LLC | | $3,366.00 | NA | NA | $0.00 |
| | BLDG Management Co. Inc. | | $7,217.87 | NA | NA | $0.00 |
| | BRG Queens, LLC | | $32,519.01 | NA | NA | $0.00 |
| | CAP 3346-3348 Realty LP | | $54,657.07 | NA | NA | $0.00 |
| | Carroll Associates LLC | | $4,156.34 | NA | NA | $0.00 |
| | Cashmere Realty Corp | | $7,979.84 | NA | NA | $0.00 |
| | Center for Urban Community | | $150.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citadel Estates LLC | | $9,686.63 | NA | NA | $0.00 |
| | Citadel Estates LLC | | $1,206.56 | NA | NA | $0.00 |
| | Citistorage LLC | | $178.56 | NA | NA | $0.00 |
| | Con Edison | | $3,922.10 | NA | NA | $0.00 |
| | Concord Associates | | $272.00 | NA | NA | $0.00 |
| | CONSOLIDATED EDISON | 7100-000 | NA | $74.46 | $74.46 | $74.46 |
| | Corporation for National and | | $7,089.55 | NA | NA | $0.00 |
| | Cortlandt 666 LLC | | $6,697.92 | NA | NA | $0.00 |
| | Courtlandt Hills LLC | | $5,880.00 | NA | NA | $0.00 |
| | Crown Heights Associates LLC | | $8,142.20 | NA | NA | $0.00 |
| | CRP 111 West 141st LLC | | $53,959.34 | NA | NA | $0.00 |
| | CRP 265-273 West 146th Street | | $4,773.25 | NA | NA | $0.00 |
| | CRP 482 Riverdale Avenue LLC | | $8,211.00 | NA | NA | $0.00 |
| | CRP New York Avenue LLP | | $20,582.89 | NA | NA | $0.00 |
| | CRP West 141st Street LLC | | $39,672.12 | NA | NA | $0.00 |
| | CRP West 168th Street LLC | | $8,794.04 | NA | NA | $0.00 |
| | Cruger Associates LLC | | $3,843.00 | NA | NA | $0.00 |
| | David Feldman Associates | | $4,812.56 | NA | NA | $0.00 |
| | Deer Park Spring Water | | $397.64 | NA | NA | $0.00 |
| | Donald Yellin | | $11,800.00 | NA | NA | $0.00 |
| | Dunrite Glass & Windows Co Inc. | | $209.63 | NA | NA | $0.00 |
| | E&M Harlem Portfolio LLC | | $30,181.25 | NA | NA | $0.00 |
| | East 163rd LLC | | $7,496.90 | NA | NA | $0.00 |
| | East River North Renewal Inc. | | $36,127.94 | NA | NA | $0.00 |
| | Eastern Estate LLC | | $1,271.18 | NA | NA | $0.00 |
| | Eastern Park LLC | | $22,446.91 | NA | NA | $0.00 |
| | Enterprise FM Trust | | NA | NA | NA | $0.00 |
| | EOM 106-15 217th Corp | | $1,215.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EOM 404 East 175th Street Corp | | $1,225.00 | NA | NA | $0.00 |
| | Etna Realty Holdings 371-384 | | $5,757.63 | NA | NA | $0.00 |
| | Field 108 LLC | | $9,888.03 | NA | NA | $0.00 |
| | Firegoodwish Co LLC | | $14,378.59 | NA | NA | $0.00 |
| | First Ave 117th St Auto | | $118.17 | NA | NA | $0.00 |
| | Fortress Union LLC | | $2,700.36 | NA | NA | $0.00 |
| | Francotyp-Postalia Inc. | | $137.70 | NA | NA | $0.00 |
| | Fund for the City of NY | | $450,000.00 | NA | NA | $0.00 |
| | GAMMA Bedford LLC | | $2,251.10 | NA | NA | $0.00 |
| | Grant ForbellLP | | $2,948.72 | NA | NA | $0.00 |
| | Groside Realty | | $9,580.00 | NA | NA | $0.00 |
| | Harlem Commonwealth Counsel | | $10,199.64 | NA | NA | $0.00 |
| | Health Care Logistics Inc. | | $63.69 | NA | NA | $0.00 |
| | Health Care Pharmacy Services | | $29,711.34 | NA | NA | $0.00 |
| | Henry Schein Inc. | | $314.60 | NA | NA | $0.00 |
| | Highbridge Apartments Equity, | | $4,772.52 | NA | NA | $0.00 |
| | Hillside House Management LLC | | $30,085.00 | NA | NA | $0.00 |
| | Housing First HDFC Inc | | $40,558.00 | NA | NA | $0.00 |
| | HP Plaza LLC | | $25,744.62 | NA | NA | $0.00 |
| | Hunts Points Assoc Equities, LLC | | $2,300.00 | NA | NA | $0.00 |
| | Idella Paradiso & Sharon | | $1,100.00 | NA | NA | $0.00 |
| | Inter Globe Communications | | $7,981.42 | NA | NA | $0.00 |
| | Interglobe Communications | 7100-000 | NA | $411.49 | $411.49 | $411.49 |
| | J&O Security Services, Inc. | | $457.28 | NA | NA | $0.00 |
| | Jamaica Woods Holding LLC | | $49,282.53 | NA | NA | $0.00 |
| | Jerome Associates LLC | | $4,279.08 | NA | NA | $0.00 |
| | Jerome Heights LLC | | $1,285.00 | NA | NA | $0.00 |
| | JIMS Realty Corp | | $13,908.40 | NA | NA | $0.00 |

<u>**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Sismanoglou | | $3,195.78 | NA | NA | $0.00 |
| | Jonathan Malinas | | $3,379.00 | NA | NA | $0.00 |
| | Judicial Realty LLC | | $3,269.50 | NA | NA | $0.00 |
| | Kaufman Iron | | $756.00 | NA | NA | $0.00 |
| | Kawocar Realties Inc. | | $1,037.50 | NA | NA | $0.00 |
| | Kevin Baptiste | | $8,400.00 | NA | NA | $0.00 |
| | Kotel Properties LLC | | $1,960.52 | NA | NA | $0.00 |
| | Langsam Properties Services Co | | $18,144.36 | NA | NA | $0.00 |
| | Lemle & Wolff Inc. | | $16,513.05 | NA | NA | $0.00 |
| | Lenox Realty LLC | | $4,769.78 | NA | NA | $0.00 |
| | Lincoln 1188 Realty LLC | | $6,842.38 | NA | NA | $0.00 |
| | Linden 58 LLC | | $3,374.01 | NA | NA | $0.00 |
| | LL Solutions LLC | | $4,875.00 | NA | NA | $0.00 |
| | LMA Associates LLC | | $930.00 | NA | NA | $0.00 |
| | Locum Tenens Inc. | | $74,085.00 | NA | NA | $0.00 |
| | Manhattan Valley West LLC | | $12,016.34 | NA | NA | $0.00 |
| | Manor Management | | $5,450.45 | NA | NA | $0.00 |
| | Maple 3 LLC | 7100-000 | NA | $320.75 | $320.75 | $320.75 |
| | Maple 3 LLC | | $9,466.94 | NA | NA | $0.00 |
| | Marathon Energy Corporation | | $1,251.08 | NA | NA | $0.00 |
| | MD 137 Realty LLC | | $20,800.00 | NA | NA | $0.00 |
| | Milton Boron LLC | | $68,191.53 | NA | NA | $0.00 |
| | MIM 505 LLC | | $4,985.76 | NA | NA | $0.00 |
| | Mister P Realty LLC | | $2,935.42 | NA | NA | $0.00 |
| | Mont York Associates LP | | $10,152.88 | NA | NA | $0.00 |
| | MorMax Company Inc. | | $2,000.00 | NA | NA | $0.00 |
| | Morris 2324 LLC | | $12,058.77 | NA | NA | $0.00 |
| | Moving Right Along | | $5,904.50 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moving Right Along Service Inc. | 7100-000 | NA | $597.40 | $597.40 | $597.40 |
| | Nancy M. Hughs | | $75,000.00 | NA | NA | $0.00 |
| | National Grid | | $201.26 | NA | NA | $0.00 |
| | National Vision Administrators | | $629.23 | NA | NA | $0.00 |
| | Nelson Ave Associates LLC | | $4,827.27 | NA | NA | $0.00 |
| | Next Chapter Realty LLC | | $24,928.33 | NA | NA | $0.00 |
| | Noha 135 Partners, LLC | | $6,380.66 | NA | NA | $0.00 |
| | NY Dept of Finance | | $360.00 | NA | NA | $0.00 |
| | NYC American Management Inc. | | $9,007.35 | NA | NA | $0.00 |
| | NYC Department of Health and | 7100-000 | NA | $56,842.56 | $56,842.56 | $56,842.56 |
| | NYC Department of Health and | 7100-000 | NA | $17,454.51 | $17,454.51 | $17,454.51 |
| | NYU | | $446,570.87 | NA | NA | $0.00 |
| | O'Connor Davies, LLP | | $78,500.00 | NA | NA | $0.00 |
| | Omega Ginobli Partners, LLC | | $6,715.20 | NA | NA | $0.00 |
| | Oxford Health Plans | | $132,785.24 | NA | NA | $0.00 |
| | Pacific Associates, LLC | | $4,866.76 | NA | NA | $0.00 |
| | Pacific Park LLC | | $6,431.88 | NA | NA | $0.00 |
| | Park 1539 Realty Corp | | $5,630.65 | NA | NA | $0.00 |
| | Park Avenue Apartments LLC | | $3,300.00 | NA | NA | $0.00 |
| | Park Sterling LLC | | $5,836.92 | NA | NA | $0.00 |
| | Parkside 566 LLC | | $13,167.00 | NA | NA | $0.00 |
| | Parkway Estates LLC | | $2,333.32 | NA | NA | $0.00 |
| | Pathways to Housing DC | | $8,450.15 | NA | NA | $0.00 |
| | PD Management Associates | | $1,201.40 | NA | NA | $0.00 |
| | Pistilli 109 Merrick LLC | | $2,980.16 | NA | NA | $0.00 |
| | PITNEY BOWES GLOBAL | 7100-000 | NA | $97.77 | $97.77 | $97.77 |
| | Pitney Bowes Global Financial | | $348.50 | NA | NA | $0.00 |
| | Pitney Bowes Inc | 7100-000 | NA | $100.36 | $100.36 | $100.36 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quench USA Inc. | | $3,170.00 | NA | NA | $0.00 |
| | Rajnagen Inc. | | $2,432.68 | NA | NA | $0.00 |
| | Remie Realty Corporation | | $1,323.70 | NA | NA | $0.00 |
| | Renaissance Realty | | $3,297.25 | NA | NA | $0.00 |
| | Renee Wynn | | $1,000.00 | NA | NA | $0.00 |
| | Rhino Assets LLC | | $991.71 | NA | NA | $0.00 |
| | Richardson Realty LLC | | $44.80 | NA | NA | $0.00 |
| | Rogers Realty & Management | | $6,934.08 | NA | NA | $0.00 |
| | Ronald Clarke | | $2,090.00 | NA | NA | $0.00 |
| | Run Realty LLC | | $20,099.56 | NA | NA | $0.00 |
| | Sam Tsemberis | | $40,000.00 | NA | NA | $0.00 |
| | Sasson Realty Management | | $2,407.01 | NA | NA | $0.00 |
| | Select Exterminating | | $9,430.58 | NA | NA | $0.00 |
| | Shamco Management Corp | | $1,523.38 | NA | NA | $0.00 |
| | Sharp Management Corp | | $1,197.47 | NA | NA | $0.00 |
| | SLM Savoy Park I LLC | | $23,081.52 | NA | NA | $0.00 |
| | Slomin's Inc. | | $1,018.56 | NA | NA | $0.00 |
| | Southern Park LLC | | $5,457.24 | NA | NA | $0.00 |
| | T&Z Partners, Inc. | | $17,823.12 | NA | NA | $0.00 |
| | T-Mobile | | $13,358.35 | NA | NA | $0.00 |
| | TCT Realty | | $965.00 | NA | NA | $0.00 |
| | Tech Security Systems | | $325.00 | NA | NA | $0.00 |
| | The Rona and Randolph | | $300,000.00 | NA | NA | $0.00 |
| | Thriftway Pharmacy | | $29,230.27 | NA | NA | $0.00 |
| | Tiebout Heights LLC | | $1,205.00 | NA | NA | $0.00 |
| | Time Waner Cable | | $1,719.94 | NA | NA | $0.00 |
| | Todd Rothenberg, Esq. | | $134,297.35 | NA | NA | $0.00 |
| | Torlar Realty Corp | | $3,173.72 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Torlar Realty Corp. | 7100-000 | NA | $283.65 | $283.65 | $283.65 |
| | Tribeca Pointe, LLC | | $2,627.40 | NA | NA | $0.00 |
| | TSJL Realty Corp | | $16,280.58 | NA | NA | $0.00 |
| | United Healthcare Insurance | 7100-000 | NA | $14,437.86 | $14,437.86 | $14,437.86 |
| | United Moravian Church | | $851.00 | NA | NA | $0.00 |
| | Uphattan Corporation | | $41,105.15 | NA | NA | $0.00 |
| | Vanwald Holding Inc. | | $3,609.96 | NA | NA | $0.00 |
| | Verizon Communications | 7100-000 | NA | $129.00 | $129.00 | $129.00 |
| | Vermilyea Ventures II LLC | | $812.70 | NA | NA | $0.00 |
| | VISTA Staffing Solutions, Inc. | | $101,850.00 | NA | NA | $0.00 |
| | Webb 2500 LLC | | $3,592.41 | NA | NA | $0.00 |
| | Wesbury Flats LLC | | $1,137.20 | NA | NA | $0.00 |
| | West 177 Partners, LLC | | $20,063.51 | NA | NA | $0.00 |
| | West 50th Street Realty Co LLC | | $13,803.47 | NA | NA | $0.00 |
| | West Sterling Realty LLC | | $11,099.08 | NA | NA | $0.00 |
| | Wex Bank | | $12,329.71 | NA | NA | $0.00 |
| | Woodhull Associates | | $9,065.00 | NA | NA | $0.00 |
| | XO Communications | | $4,124.25 | NA | NA | $0.00 |
| | Yankee 167 Realty Estates LLC | | $1,460.54 | NA | NA | $0.00 |
| | YMCA | | $5,440.00 | NA | NA | $0.00 |
| | Yvonne Singh | | $2,300.00 | NA | NA | $0.00 |
| | Z. Friedman | | $7,100.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,044,132.32 | $25,316,594.26 | $5,866,749.19 | $622,174.27 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 15-10232**          Judge: **Martin Glenn**          Trustee Name: **Deborah Piazza**
**Case Name: PATHWAYS TO HOUSING NY, INC.**          Date Filed (f) or Converted (c): **01/30/2015 (f)**
                                                     341(a) Meeting Date: **03/05/2015**
**For Period Ending: 04/18/2019**          Claims Bar Date: **05/18/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Bank Accounts - Citibank Accounts | 151,894.80 | 151,894.80 | | 292,406.72 | FA |
| 2. | Accounts Receivables - Infinisource (u) | 0.00 | 0.00 | | 2,084.95 | FA |
| 3. | Insurance Proceeds (u) | 0.00 | 0.00 | | 230.00 | FA |
| 4. | DMV Refund (u) | 0.00 | 0.00 | | 351.50 | FA |
| 5. | bank accounts (u) | 0.00 | 0.00 | | 0.00 | FA |
| 6. | bank accounts (u) | 0.00 | 0.00 | | 0.00 | FA |
| 7. | bank accounts (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8. | bank accounts (u) | 0.00 | 0.00 | | 0.00 | FA |
| 9. | Refund - Con Ed (u) | 0.00 | 0.00 | | 731.25 | FA |
| 10. | Refund - Con Ed (u) | 0.00 | 0.00 | | 104.38 | FA |
| 11. | Refund - Con Ed (u) | 0.00 | 0.00 | | 319.92 | FA |
| 12. | Refund - Con Ed (u) | 0.00 | 0.00 | | 436.63 | FA |
| 13. | Refund - Con Ed (u) | 0.00 | 0.00 | | 123.84 | FA |
| 14. | Refund - Con Ed (u) | 0.00 | 0.00 | | 456.97 | FA |
| 15. | Refund - Con Ed (u) | 0.00 | 0.00 | | 40.81 | FA |
| 16. | Refund - Con Ed (u) | 0.00 | 0.00 | | 359.50 | FA |
| 17. | Refund - Con Ed (u) | 0.00 | 0.00 | | 277.57 | FA |
| 18. | Refund - Con Ed (u) | 0.00 | 0.00 | | 567.31 | FA |
| 19. | Refund - Con Ed (u) | 0.00 | 0.00 | | 56.35 | FA |
| 20. | Refund - Con Ed (u) | 0.00 | 0.00 | | 187.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-10232**                                      Trustee Name: **Deborah Piazza**
Case Name: **PATHWAYS TO HOUSING NY, INC.**    Judge: **Martin Glenn**    Date Filed (f) or Converted (c): **01/30/2015 (f)**
                                                          341(a) Meeting Date: **03/05/2015**
For Period Ending: **04/18/2019**                         Claims Bar Date: **05/18/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.  Refund - Con Ed (u) | 0.00 | 0.00 | | 354.72 | FA |
| 22.  bank accounts (u) | 0.00 | 0.00 | | 0.00 | FA |
| 23.  Collection of Receivable owed by Pathway to Housing National, Inc. (u) | 0.00 | 12,500.00 | | 25,000.00 | FA |
| 24.  Settlement - Toyota Motor Corp. - class action c (u) | 0.00 | 0.00 | | 122.76 | FA |
| 25.  RSUI Directors & Officers Insurance | Unknown | 0.00 | | 0.00 | FA |
| 26.  Refund - State Insurance Fund (u) | 0.00 | 5,080.79 | | 5,080.79 | FA |
| 27.  Refund - Enterprise - returned vehicles (u) | 0.00 | 28,595.41 | | 28,595.41 | FA |
| 28.  Refund - Con Ed (u) | 0.00 | 0.00 | | 679.62 | FA |
| 29.  Government Contracts Receivables | 311,148.00 | 0.00 | | 0.00 | FA |
| 30.  Expenses paid on behalf of Pathways to Housing, | 511,549.00 | 511,549.00 | | 0.00 | FA |
| 31.  Pathways to Housing Trademark/Pathways to Housing Domain & URL | Unknown | 0.00 | | 0.00 | FA |
| 32.  Client records stored at Citistorage LLC | Unknown | 0.00 | | 0.00 | FA |
| 33.  Preferences on Statement of Financial Affairs | Unknown | 1,000.00 | | 3,328.09 | FA |
| 34.  Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 35.  Preference Action Against ABS Staffing Solutions (u) | 0.00 | 15,747.75 | | 2,750.00 | FA |
| 36.  Preference Action Against Vista Staffing Solution (u) | 0.00 | 101,250.00 | | 28,000.00 | FA |
| 37.  Preference Action Against  CBL Consulting LLC (u) | 0.00 | 0.00 | | 0.00 | FA |
| 38.  Preference Action Against Best Deal Construction (u) | 0.00 | 0.00 | | 0.00 | FA |
| 39.  Preference Action Against Big Apple Mini Storage (u) | 0.00 | 0.00 | | 2,500.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 15-10232**                  Judge: **Martin Glenn**                  Trustee Name: **Deborah Piazza**
**Case Name: PATHWAYS TO HOUSING NY, INC.**                  Date Filed (f) or Converted (c): **01/30/2015 (f)**
                                                341(a) Meeting Date: **03/05/2015**
**For Period Ending: 04/18/2019**                  Claims Bar Date: **05/18/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 40. | Preference Action Against Impeccable Maid Cleani (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 41. | Preference Action Against JP Mortgage Cha (u) | 0.00 | 71,054.23 | | 6,257.31 | FA |
| 42. | Preference Action Against Tristate Apartment Fur (u) | 0.00 | 14,995.00 | | 0.00 | FA |
| 43. | Preference Action Against Foothold Technology, I (u) | 0.00 | 35,018.00 | | 14,000.00 | FA |
| 44. | Avoidance Action Against Tsemberis and Pathways National (u) | 0.00 | 13,807,223.00 | | 951,000.00 | FA |
| 45. | Air conditioner, copy machines, computers, fax, (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 46. | Leased Property - Apt. 2B, 91 North Kensico Ave, White Plains, NY (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 47. | Leased Property - 34-32 91st St. Apt F12 & 34-47 90th St Apt J41 Q (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 48. | Preference action against TMobile USA (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 49. | Other Preference Action Against Locumtenens (u) | 0.00 | 21,235.50 | | 21,235.50 | FA |
| 50. | November 2014 Rent Refund - Whitney Young Manor, LP (u) | 0.00 | 1,123.20 | | 1,123.20 | FA |
| 51. | PENSION PLANS AND PROFIT SHARING - Pathways to Housing 403(B) Plan (u) | 0.00 | 15,000.00 | | 14,737.31 | FA |
| 52. | Housing First Housing Development Fund Corp. - Avoidance Action (u) | 0.00 | 137,500.00 | | 137,500.00 | FA |
| 53. | Unclaimed Funds - NYS Comptrollers Office (u) | 0.00 | 0.00 | | 4,233.94 | FA |
| 54. | Receivables - Truist - Donor & Contribution (u) | 0.00 | 0.00 | | 168.00 | FA |
| 55. | Amounts owed to Debtor by related entity End Homelessness (u) | 0.00 | 0.00 | | 598,963.12 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 15-10232**                                  **Judge: Martin Glenn**                                  **Trustee Name: Deborah Piazza**
**Case Name: PATHWAYS TO HOUSING NY, INC.**                                  **Date Filed (f) or Converted (c): 01/30/2015 (f)**
                                  **341(a) Meeting Date: 03/05/2015**
**For Period Ending: 04/18/2019**                                  **Claims Bar Date: 05/18/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 974,591.80 | 14,936,766.68 | | 2,151,364.47 | 0.00 |

Re Prop. #2    Account Receivable Dec 14 Return notation
Re Prop. #4    DMV Refund

Re Prop. #25    Asset marked as Unliquidated on Debtor's Schedule "B"

Re Prop. #26    Refund by Credit Dept.

Re Prop. #30    Claim for conversion of trademark is a part of Adversary Proceeding No. 16-1028 filed against Sam Tsemberis and Pathway National (see asset #44)

Re Prop. #31    Claim for conversion of trademark is a part of Adversary Proceeding No. 16-1028 filed against Sam Tsemberis and Pathway National (see asset #44)

Re Prop. #33    See asset numbers 35 - 44 for associated adversary proceedings

Re Prop. #34    Unscheduled asset created by error.

Re Prop. #35    Adv Proc No. 16-01066
Re Prop. #36    Adv. Proc. No.  16-1067 - Settled in the amount of $28,000.00.
Re Prop. #37    Adv. Proc.  No.  16-1077 - Dismissed based on defendant's defenses.
Re Prop. #38    Trustee got a default judgment for $28,985.60 but defendant is out of business, Trustee not pursuing .Adv. Proc. No.  16-1078
Re Prop. #39    Adv. Proc. No. 16-1079
Re Prop. #40    Adv. Proc. No. 16-1080
Pathways to Housing v. Impeccable Maid Cleaning - Settlement offer and accepted in the amount of $1,000.00.   $500 paid on May 17, 2017, balance paid on July 7, 2017.

Re Prop. #41    Settled for $6,257.31, waiting for Court approval.Adv. Proc. No.  16-1081
Re Prop. #42    Adv. Proc. No. 16-1082 - Default Judgment - Out of Buisness
Re Prop. #43    Adv. Proc. No. 16-1084
Re Prop. #44    Adv. Proc. No. 16-1028 - Complaint filed on February 19, 2016 [dkt. No.1 Pg. 12] states "Trustee is entitled to a judgment jointly and severally against the Defendants, in the amount to be determined at trial.
"Chapter 7 Trustee of Pathways to Housing NY, Inc. vs. Sam Tsemberis and Pathways to Housing National, Inc. a/k/a Pathways to Housing, Inc.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **15-10232**                        Judge:  **Martin Glenn**                        Trustee Name:  **Deborah Piazza**
Case Name:  **PATHWAYS TO HOUSING NY, INC.**                        Date Filed (f) or Converted (c): **01/30/2015 (f)**
                                                                                            341(a) Meeting Date: **03/05/2015**
For Period Ending:  **04/18/2019**                        Claims Bar Date: **05/18/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Stipulation of Settlement Agreement and Trademark Settlement, order signed on March 20, 2018 [Dkt. No. 172].  "

Re Prop. #45   Notice of Abandonment filed on 2/25/15, hearing on objection scheduled for March 11, 2015 [See Dkt. No. 19]

Re Prop. #46   By Stipulation and Order dated August 31, 2015 [Docket No.  78]


Re Prop. #47   By Stipulation and Order signed on  August 31, 2015 [Docket No.  79]
Re Prop. #51   Received forfeiture funds from Debtor's 403 (B) Plan

Re Prop. #52   Adv. Proc. No. 17-1011 - On December 13, 2017 received settlement payment in the amount of $137,500.00.
"Housing First Housing Development Fund Corp. - Avoidance and Recovery of fraudulent conveyances and preferences.

Adv. Proc. - Case No. 17-1011 Settled for $137,500.00."

Re Prop. #53   Unclaimed Funds received from NYS Comptrollers Office

Re Prop. #54   "Truist Comprehensive Distribution - Funds owed to the estate

Payment of gifts to the organization for the period  ended 9/27/17."

Re Prop. #55   This represents funds received from a distribution on a proof of claim that the Trustee filed in a related chapter 7 case, End Homelessness.


 Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**Exhibit 8**

Page 6

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 15-10232**                **Judge: Martin Glenn**                **Trustee Name: Deborah Piazza**
**Case Name: PATHWAYS TO HOUSING NY, INC.**                **Date Filed (f) or Converted (c): 01/30/2015 (f)**
                **341(a) Meeting Date: 03/05/2015**
**For Period Ending: 04/18/2019**                **Claims Bar Date: 05/18/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/31/2017                **Current Projected Date of Final Report(TFR) :** 12/31/2018

**Trustee's Signature**        /s/Deborah Piazza                **Date:** 04/18/2019
                Deborah Piazza
                1350 Broadway
                11th Floor
                New York, NY 10018
                Phone :

UST Form 101-7-TDR (10/1/2010) (Page 24)                **Exhibit 8**

FORM 5.1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-10232** | Trustee Name: **Deborah Piazza** |
| Case Name: **PATHWAYS TO HOUSING NY, INC.** | Bank Name: **Empire National Bank** |
| | Account Number/CD#: ********2911 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*6794** | Blanket bond (per case limit): **64,217,507.00** |
| For Period Ending: **4/18/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/20/2015 | [1] | Citibank Official Check | Liquidation of Bank Accounts Liquidation of Debtor's bank accounts | 1129-000 | 203,438.19 | | 203,438.19 |
| 02/20/2015 | [2] | INFINISOURCE | Account Receivable Dec14 Return notation | 1229-000 | 2,084.95 | | 205,523.14 |
| 02/20/2015 | [3] | PHILADELPHIA INDEMNITY INSURANCE CO | Insurance Proceeds Supplemental Loss Payment | 1229-000 | 230.00 | | 205,753.14 |
| 02/20/2015 | [4] | STATE OF NEW YORK | DMV Refund Refund from the NYS Department of Motor Vehicles | 1229-000 | 78.25 | | 205,831.39 |
| 02/20/2015 | [4] | STATE OF NEW YORK | DMV Refund Refund from the NYS Department of Motor Vehicles | 1229-000 | 59.25 | | 205,890.64 |
| 02/20/2015 | [4] | STATE OF NEW YORK | DMV Refund Refund from the NYS Department of Motor Vehicles | 1229-000 | 66.50 | | 205,957.14 |
| 02/20/2015 | [4] | STATE OF NEW YORK | DMV Refund Refund from the NYS Department of Motor Vehicles | 1229-000 | 86.75 | | 206,043.89 |
| 02/20/2015 | [4] | STATE OF NEW YORK | DMV Refund Refund from the NYS Department of Motor Vehicles | 1229-000 | 60.75 | | 206,104.64 |
| 02/24/2015 | [1] | Citibank Official Check | Liquidation of Bank Accounts Liquidation of Debtor's bank account | 1129-000 | 600.00 | | 206,704.64 |
| 02/27/2015 | [1] | Citibank Official Check | Liquidation of Bank Accounts Liquidation of Debtor's bank accounts | 1129-000 | 48,511.00 | | 255,215.64 |
| | | | Page Subtotals | | 255,215.64 | 0.00 | |

FORM 1

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **15-10232**

Case Name:  **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No:  **\*\*-\*\*\*6794**

For Period Ending:  **4/18/2019**

Trustee Name:  **Deborah Piazza**

Bank Name:  **Empire National Bank**

Account Number/CD#:  **\*\*\*\*\*\*2911 Checking Account**

Blanket bond (per case limit):  **64,217,507.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 316.78 | 254,898.86 |
| 03/09/2015 | [1] | Citibank Official Check | Liquidation of Bank Accounts Liquidation of Debtor's bank accounts | 1129-000 | 19,811.44 | | 274,710.30 |
| 04/01/2015 | [1] | Citibank Official Check | Liquidation of Bank Accounts Liquidation of Debtor's bank accounts | 1129-000 | 12,878.00 | | 287,588.30 |
| 04/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 393.18 | 287,195.12 |
| 04/02/2015 | [9] | conEdison | Debtor's Account Refund | 1229-000 | 691.28 | | 287,886.40 |
| 04/02/2015 | [10] | conEdison | Debtor's Account Refund | 1229-000 | 104.38 | | 287,990.78 |
| 04/02/2015 | [11] | conEdison | Debtor's Account Refund | 1229-000 | 319.92 | | 288,310.70 |
| 04/02/2015 | [12] | conEdison | Debtor's Account Refund | 1229-000 | 436.63 | | 288,747.33 |
| 04/02/2015 | [13] | conEdison | Debtor's Account Refund | 1229-000 | 123.84 | | 288,871.17 |
| 04/02/2015 | [14] | conEdison | Debtor's Account Refund | 1229-000 | 456.97 | | 289,328.14 |
| 04/02/2015 | [15] | conEdison | Debtor's Account Refund | 1229-000 | 40.81 | | 289,368.95 |

|  | Page Subtotals | 34,863.27 | 709.96 | |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **15-10232**
Case Name:  **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2911 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2015 | [16] | conEdison | Debtor's Account Refund | 1229-000 | 359.50 | | 289,728.45 |
| 04/02/2015 | [17] | conEdison | Debtor's Account Refund | 1229-000 | 277.57 | | 290,006.02 |
| 04/02/2015 | [18] | conEdison | Debtor's Account Refund | 1229-000 | 567.31 | | 290,573.33 |
| 04/02/2015 | [19] | conEdison | Debtor's Account Refund | 1229-000 | 56.35 | | 290,629.68 |
| 04/02/2015 | [20] | conEdison | Debtor's Account Refund | 1229-000 | 187.00 | | 290,816.68 |
| *04/08/2015 | 101 | MYC & Associates, Inc. | Storage of Debtor's records, and collection of records from Debtor's attorney and Big Apple Mini Storage; Storage Reversal check was returned due to issue with serial number printed on bottom of check; issue due to update to TCMS system was incomplete on. Stopped on 04/22/15 | 2410-004 | | 3,803.91 | 287,012.77 |
| 04/14/2015 | [1] | Citibank Official Check | Liquidation of Bank Accounts Liquidation of Debtor's bank accounts | 1129-000 | 3,833.00 | | 290,845.77 |
| 04/17/2015 | [23] | Pathways to Housing National, Inc. | Collection of Receivable 1st Qtr 2015 Debt Repayment | 1221-000 | 12,500.00 | | 303,345.77 |
| | | | Page Subtotals | | 17,780.73 | 3,803.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2911 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/22/2015 | | MYC & Associates, Inc. | Storage of Debtor's records, and collection of records from Debtor's attorney and Big Apple Mini Storage; Storage Reversal check was returned due to issue with serial number printed on bottom of check; issue due to update to TCMS system was incomplete on. Stopped on 04/22/15 | 2410-004 | | (3,803.91) | 307,149.68 |
| 04/22/2015 | 102 | MYC & Associates, Inc. | Storage of Debtor's records, and collection of records from Debtor's attorney and Big Apple Mini Storage | 2410-000 | | 3,803.91 | 303,345.77 |
| 04/22/2015 | 103 | Gourdine, David L. | Refund COBRA premium refund | 8500-002 | | 772.91 | 302,572.86 |
| 05/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.  330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 435.09 | 302,137.77 |
| 05/11/2015 | 104 | MYC & Associates, Inc. | Payment for storage of Debtor's records period of May 1 to June 1, 2015 | 2410-000 | | 978.91 | 301,158.86 |
| 05/27/2015 | [24] | Toyota Motor Corp. Unintended Accel | Toyota Motor Corp. Class Action Claim Settlement | 1249-000 | 122.76 | | 301,281.62 |
| 06/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.  330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 440.05 | 300,841.57 |
| 06/10/2015 | 105 | Transit Center, Inc. | Payment of Transit Center, Inc. pre-petition payment - not property of estate - Order entered 6/9/15 | 8500-002 | | 4,508.00 | 296,333.57 |
| 06/11/2015 | [26] | THE STATE INSURANCE FUND | Refund By Credit Department Refund by Credit Department | 1229-000 | 5,080.79 | | 301,414.36 |
| | | | Page Subtotals | | 5,203.55 | 7,134.96 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)                                    **Exhibit 9**

FORM 51
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2911 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/18/2015 | 106 | MYC & Associates, Inc. | Storage payment of storage fees from June 1, 2015 to July 1, 2015 | 2410-000 | | 1,033.91 | 300,380.45 |
| 06/30/2015 | [27] | Enterprise FM Trust | Refund relating to returned vehicles | 1229-000 | 28,595.41 | | 328,975.86 |
| 06/30/2015 | [21] | conEdison | Debtor's Account Refund | 1229-000 | 354.72 | | 329,330.58 |
| 06/30/2015 | [28] | conEdison | Debtor's Account Refund | 1229-000 | 679.62 | | 330,010.20 |
| 06/30/2015 | [9] | conEdison | Debtor's Account Refund | 1229-000 | 39.97 | | 330,050.17 |
| 07/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 442.26 | 329,607.91 |
| 07/07/2015 | 107 | MYC & Associates, Inc. | Storage Payment of storage fees for July 1 through August 1 2015 | 2410-000 | | 978.91 | 328,629.00 |
| 08/03/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 480.22 | 328,148.78 |
| 08/04/2015 | 108 | MYC & Associates, Inc. | Payment for storage of Debtor's records storage of debtor's records for the period of 8/1/15 to 9/1/15 | 2410-000 | | 978.91 | 327,169.87 |
| 08/18/2015 | [33] | J&O SECURITY SERVICES | Preference Payment Payment on account of preference | 1141-000 | 1,002.60 | | 328,172.47 |
| 09/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 478.24 | 327,694.23 |

Page Subtotals    30,672.32    4,392.45

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No:  **15-10232** | | Trustee Name:  **Deborah Piazza** |
| Case Name:  **PATHWAYS TO HOUSING NY, INC.** | | Bank Name:  **Empire National Bank** |
| | | Account Number/CD#:  ********2911 Checking Account** |
| Taxpayer ID No:  **\*\*-\*\*\*6794** | | Blanket bond (per case limit):  **64,217,507.00** |
| For Period Ending:  **4/18/2019** | | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2015 | 109 | MYC & Associates, Inc. | Storage fees September 1, 2015 to October 1, 2015 | 2410-000 | | 1,153.91 | 326,540.32 |
| 10/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.  330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 477.89 | 326,062.43 |
| 10/14/2015 | [23] | Pathways to Housing National, Inc. | Collection of Receivable 9-30-15 Quarterly 2015 Debt Repayment | 1221-000 | 12,500.00 | | 338,562.43 |
| 10/14/2015 | 110 | MYC & Associates, Inc. | Storage of debtor's records for period of October 1, 2015 to November 1, 2015 | 2410-000 | | 978.91 | 337,583.52 |
| 11/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.  330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 486.13 | 337,097.39 |
| 11/09/2015 | 111 | MYC & Associates, Inc. | Storage storage of debtor's records for November 1, 2015 through December 1, 2015 | 2410-000 | | 978.91 | 336,118.48 |
| 12/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.  330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 491.24 | 335,627.24 |
| 12/09/2015 | 112 | MYC & Associates, Inc. | Storage of debtor's records for the period of December 1, 2015 to January 1, 2015 | 2410-000 | | 978.91 | 334,648.33 |
| 12/23/2015 | [55] | Deborah J. Piazza | Final Distribution on account of claim against End Homelessness | 1290-000 | 593,451.37 | | 928,099.70 |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.  330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 740.21 | 927,359.49 |

| | | | | Page Subtotals | 605,951.37 | 6,286.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)                                                     **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2911 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/08/2016 | 113 | MYC & Associates, Inc. | Storage storage of debtor's records for the period of January 1, 2016 to February 1, 2016 | 2410-000 | | 978.91 | 926,380.58 |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,352.18 | 925,028.40 |
| 02/02/2016 | 114 | Ellen Grauer Court Reporting | Court reporter court reporter services for 2004 exam of Dr. Sam Tsemberis on 4/30/15 | 2990-000 | | 1,313.72 | 923,714.68 |
| *02/04/2016 | 115 | MYC & Associates, Inc. | Storage storage fees for the period of February 1, 2016 through March 1, 2016. Stopped on 02/24/16 | 2410-004 | | 978.91 | 922,735.77 |
| *02/24/2016 | | MYC & Associates, Inc. | Storage storage fees for the period of February 1, 2016 through March 1, 2016. Stopped on 02/24/16 | 2410-004 | | (978.91) | 923,714.68 |
| 02/24/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,348.45 | 922,366.23 |
| 02/24/2016 | | EmpireNationalBank | Transfer to Rabobank, N.A. | 9999-000 | | 922,366.23 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 927,359.49 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 949,686.88 | 949,686.88 |
| Less:Bank Transfer/CD's | 0.00 | 922,366.23 |
| **SUBTOTALS** | 949,686.88 | 27,320.65 |
| Less: Payments to Debtors | | 5,280.91 |
| **Net** | 949,686.88 | 22,039.74 |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-10232** | | | | Trustee Name: | **Deborah Piazza** |
| Case Name: | **PATHWAYS TO HOUSING NY, INC.** | | | | Bank Name: | **Rabobank, N.A.** |
| | | | | | Account Number/CD#: | ********2766 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6794** | | | | Blanket bond (per case limit): | **64,217,507.00** |
| For Period Ending: | **4/18/2019** | | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/24/2016 | | Rabobank, N.A. | Transfer from EmpireNationalBank | 9999-000 | 922,366.23 | | 922,366.23 |
| 03/01/2016 | 10101 | MYC & Associates, Inc. | Storage storage fees for the period of February 1, 2016 through March 1, 2016 S | 2410-000 | | 978.91 | 921,387.32 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.30 | 921,255.02 |
| 03/07/2016 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | (132.30) | 921,387.32 |
| *03/08/2016 | 10102 | MYC & Associates, Inc. | Storage Fees through April 1st - Stopped Payment - Replaced with Check No. 10104 Voided on 04/21/16 | 2410-004 | | 978.91 | 920,408.41 |
| 04/06/2016 | 10103 | MYC & Associates, Inc. | Storage fees for April 1, 2016 to May 1, 2016 | 2410-000 | | 978.91 | 919,429.50 |
| 04/21/2016 | 10104 | MYC & Associates, Inc. | Storage Fees March 1, 2016 to April 1, 2016 | 2410-000 | | 978.91 | 918,450.59 |
| *04/21/2016 | | Reverses Check # 10102 | Storage Fees through April 1st - Stopped Payment - Replaced with Check No. 10104 Voided on 04/21/16 | 2410-004 | | (978.91) | 919,429.50 |
| 05/06/2016 | 10105 | MYC & Associates, Inc. | Storage for May 2016 | 2410-000 | | 978.91 | 918,450.59 |
| 06/07/2016 | 10106 | MYC & Associates, Inc. | Storage Fees for June 2016 | 2410-000 | | 978.91 | 917,471.68 |
| 06/30/2016 | [1] | Citibank - Official Check | Liquidation of bank account | 1129-000 | 3,335.09 | | 920,806.77 |
| | | | Page Subtotals | | 925,701.32 | 4,894.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-10232** | | | | Trustee Name: | **Deborah Piazza** |
| Case Name: | **PATHWAYS TO HOUSING NY, INC.** | | | | Bank Name: | **Rabobank, N.A.** |
| | | | | | Account Number/CD#: | ********2766 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6794** | | | | Blanket bond (per case limit): | **64,217,507.00** |
| For Period Ending: | **4/18/2019** | | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/08/2016 | 10107 | MYC & Associates, Inc. | Fees for storage for July 2016 | 2410-000 | | 978.91 | 919,827.86 |
| 07/21/2016 | | To Account #......2767 | Transfer of Funds to Pay Creditors whose claims have not bee reconciled. | 9999-000 | | 276,624.36 | 643,203.50 |
| 08/05/2016 | 10108 | MYC & Associates, Inc. | Storage Fee for August 2016 | 2410-000 | | 978.91 | 642,224.59 |
| 09/08/2016 | 10109 | MYC & Associates, Inc. | Storage Fees September 2016 | 2410-000 | | 978.91 | 641,245.68 |
| 09/09/2016 | [48] | T-MOBILE USA, INC. | Payment on account of prefernce settlement approved by the Bankruptcy Court on 9/2/2016. | 1241-000 | 6,000.00 | | 647,245.68 |
| 09/19/2016 | [49] | LOCUMTENENS.COM | Payment on account of preference settlement. | 1241-000 | 21,235.50 | | 668,481.18 |
| 09/22/2016 | 10110 | Tarter Krinsky & Drogin LLP | Dividend paid 100.00% on $306,626.80, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 306,626.80 | 361,854.38 |
| 09/22/2016 | 10111 | Tarter Krinsky & Drogin, LLP | Dividend paid 100.00% on $4,588.99, Attorney for Trustee Expenses (Trustee Firm);  Reference: | 3120-000 | | 4,588.99 | 357,265.39 |
| 09/22/2016 | 10112 | State Of New York Department Of Lab | Dividend paid 100.00% on $138.23; Claim# 45; Filed: $138.23; Reference: | 5800-000 | | 138.23 | 357,127.16 |
| 09/22/2016 | 10113 | THE MENTAL HEALTH ASSOCIATION OF WESTCHESTER | Dividend paid 100.00% on $1,063.03; Claim# 54; Filed: $1,063.03; Reference: | 5800-000 | | 1,063.03 | 356,064.13 |
| 09/22/2016 | 10114 | State of New York - Department of Labor | Dividend paid 100.00% on $23,736.07; Claim# 57 -2; Filed: $23,736.07; Reference: NYS DEPT OF LABOR | 5800-000 | | 23,736.07 | 332,328.06 |
| | | | Page Subtotals | | 27,235.50 | 615,714.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 15-10232 | | | **Trustee Name:** | Deborah Piazza | |
| **Case Name:** | PATHWAYS TO HOUSING NY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account Number/CD#:** | ******2766 Checking Account | |
| **Taxpayer ID No:** | **-***6794 | | | **Blanket bond (per case limit):** | 64,217,507.00 | |
| **For Period Ending:** | 4/18/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2016 | 10115 | Pitney Bowes Inc | Dividend paid 100.00% on $1,124.27; Claim# 3; Filed: $1,124.27; Reference: | 7100-000 | | 22.49 | 332,305.57 |
| 09/22/2016 | 10116 | Pitney Bowes Global Financial Servi | Dividend paid 100.00% on $1,095.15; Claim# 4; Filed: $1,095.15; Reference: | 7100-000 | | 21.90 | 332,283.67 |
| 09/22/2016 | 10117 | Interglobe Communications | Dividend paid 100.00% on $4,610.03; Claim# 7; Filed: $4,610.03; Reference: | 7100-000 | | 92.20 | 332,191.47 |
| *09/22/2016 | 10118 | J & O Security Services, Inc. | Dividend paid 100.00% on $1,437.16; Claim# 9; Filed: $1,437.16; Reference: Stopped on 05/25/17 | 7100-004 | | 28.74 | 332,162.73 |
| 09/22/2016 | 10119 | Kaufman Manufacturing Group, Inc | Dividend paid 100.00% on $756.00; Claim# 10; Filed: $756.00; Reference: | 7100-000 | | 15.12 | 332,147.61 |
| 09/22/2016 | 10120 | Moving Right Along Service Inc. | Dividend paid 100.00% on $6,692.81; Claim# 11; Filed: $6,692.81; Reference: | 7100-000 | | 133.86 | 332,013.75 |
| *09/22/2016 | 10121 | 237 Troy Realty | Dividend paid 100.00% on $3,000.95; Claim# 15; Filed: $3,000.95; Reference: Stopped on 05/25/17 | 7100-004 | | 60.02 | 331,953.73 |
| *09/22/2016 | 10122 | Sterling Place Estate Llc | Dividend paid 100.00% on $12,521.05; Claim# 17; Filed: $12,521.05; Reference: Stopped on 05/25/17 | 7100-004 | | 250.42 | 331,703.31 |
| *09/22/2016 | 10123 | Jam 3 Property 1 Llc | Dividend paid 100.00% on $7,654.78; Claim# 18; Filed: $7,654.78; Reference: Stopped on 05/25/17 | 7100-004 | | 153.10 | 331,550.21 |
| *09/22/2016 | 10124 | 1939 G.C. Llc | Dividend paid 100.00% on $15,754.81; Claim# 19; Filed: $15,754.81; Reference: Stopped on 05/25/17 | 7100-004 | | 315.10 | 331,235.11 |
| | | | Page Subtotals | | 0.00 | 1,092.95 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-10232** | Trustee Name: **Deborah Piazza** |
| Case Name: **PATHWAYS TO HOUSING NY, INC.** | Bank Name: **Rabobank, N.A.** |
| | Account Number/CD#: ********2766 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*6794** | Blanket bond (per case limit): **64,217,507.00** |
| For Period Ending: **4/18/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/22/2016 | 10125 | 566 Parkside 558 Llc | Dividend paid 100.00% on $6,521.64; Claim# 20; Filed: $6,521.64; Reference: Stopped on 05/25/17 | 7100-004 | | 130.43 | 331,104.68 |
| 09/22/2016 | 10126 | Arnold & Porter Llp | Dividend paid 100.00% on $6,613.15; Claim# 25; Filed: $6,613.15; Reference: | 7100-000 | | 132.26 | 330,972.42 |
| 09/22/2016 | 10127 | Maple 3 Llc | Dividend paid 100.00% on $3,593.40; Claim# 27; Filed: $3,593.40; Reference: | 7100-000 | | 71.87 | 330,900.55 |
| 09/22/2016 | 10128 | Torlar Realty Corp. | Dividend paid 100.00% on $3,177.72; Claim# 28; Filed: $3,177.72; Reference: | 7100-000 | | 63.55 | 330,837.00 |
| 09/22/2016 | 10129 | Consolidated Edison Company Of New | Dividend paid 100.00% on $834.20; Claim# 31; Filed: $834.20; Reference: | 7100-000 | | 16.68 | 330,820.32 |
| 09/22/2016 | 10130 | Verizon Communications | Dividend paid 100.00% on $1,445.28; Claim# 32; Filed: $1,445.28; Reference: | 7100-000 | | 28.91 | 330,791.41 |
| 09/22/2016 | 10131 | Ace Innovative Networks, Inc. | Dividend paid 100.00% on $698.17; Claim# 36; Filed: $698.17; Reference: | 7100-000 | | 13.96 | 330,777.45 |
| 09/22/2016 | 10132 | 1123 Realty LLC | Dividend paid 100.00% on $8,923.80; Claim# 34-2; Filed: $8,923.80; Reference: | 7100-000 | | 178.48 | 330,598.97 |
| 09/22/2016 | 10133 | 1402 Realty LLC | Dividend paid 100.00% on $8,923.80; Claim# 35-2; Filed: $8,923.80; Reference: | 7100-000 | | 178.48 | 330,420.49 |
| 09/22/2016 | 10134 | Andrew W. Plotzker, CPA | Dividend paid 100.00% on $123,749.60; Claim# ; Filed: $154,687.00 Dividend paid 100.00% on $1,776.35; Claim# ; Filed: $1,776.35 | | | 125,525.95 | 204,894.54 |
| | | | Page Subtotals | | 0.00 | 814.62 | |

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  **15-10232** | | Trustee Name:  **Deborah Piazza** |
| Case Name:  **PATHWAYS TO HOUSING NY, INC.** | | Bank Name:  **Rabobank, N.A.** |
| | | Account Number/CD#:  ******2766 Checking Account |
| Taxpayer ID No:  **\*\*-\*\*\*6794** | | Blanket bond (per case limit):  64,217,507.00 |
| For Period Ending:  **4/18/2019** | | Separate bond (if applicable):  0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Dividend paid 100.00% on $123,749.60;  Claim# ; Filed: $154,687.00  (123,749.60) | 3410-000 | | | |
| | | | Dividend paid 100.00% on $1,776.35;  Claim# ; Filed: $1,776.35  (1,776.35) | 3420-000 | | | |
| 10/06/2016 | 10135 | MYC & Associates | Storage Fees for October 2016 | 2410-000 | | 978.91 | 203,915.63 |
| 10/14/2016 | [39] | BIG APPLE MINI STORAGE, INC | Payment on account of preference settlement. | 1241-000 | 2,500.00 | | 206,415.63 |
| 10/14/2016 | [50] | WHITNEY YOUNG MANOR, LP | Rent refund | 1290-000 | 1,123.20 | | 207,538.83 |
| 12/14/2016 | [33] | National Vision Administrators, LLC | Payment pursuant to preference demand | 1141-000 | 2,325.49 | | 209,864.32 |
| 12/14/2016 | [43] | FOOTHOLD TECHNOLOGY INC | Payment pursuant to preference claim settlement. | 1241-000 | 14,000.00 | | 223,864.32 |
| 12/23/2016 | 10136 | MYC & Associates, Inc. | Storage Fees for the period of December 1, 2016 - January 1, 2017. | 2410-000 | | 978.91 | 222,885.41 |
| 01/17/2017 | 10137 | MYC & Associates, Inc. | Storage Fees for the period of January 1, 2017 - February 1, 2017. | 2410-000 | | 978.91 | 221,906.50 |
| 02/13/2017 | 10138 | MYC & Associates, Inc. | Storage Fees for the period of February 1, 2017 - Invoice NO. 1428 | 2410-000 | | 978.91 | 220,927.59 |
| 03/01/2017 | [35] | ABS STAFFING SOLUTIONS LLC | Settlement of Avoidance Claims | 1241-000 | 2,750.00 | | 223,677.59 |
| | | | Page Subtotals | | 22,698.69 | 129,441.59 | |

**Exhibit 9**

FORM 1

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-10232** | | | Trustee Name: | **Deborah Piazza** | |
| Case Name: | **PATHWAYS TO HOUSING NY, INC.** | | | Bank Name: | **Rabobank, N.A.** | |
| | | | | Account Number/CD#: | ********2766 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*6794** | | | Blanket bond (per case limit): | **64,217,507.00** | |
| For Period Ending: | **4/18/2019** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2017 | 10139 | The Rosner Law Group, Inc. | Counsel for the Trustee - Fees | 3110-000 | | 5,252.50 | 218,425.09 |
| 03/02/2017 | 10140 | The Rosner Law Group, LLC | Counsel for the Trustee - Expenses | 3120-000 | | 123.35 | 218,301.74 |
| 03/13/2017 | 10141 | MYC & Associates, Inc. | Monthly Storage  - March 1, 2017 - April 1, 2017Invoice No. 1440 | 2410-000 | | 978.91 | 217,322.83 |
| 03/13/2017 | 10142 | MYC & Associates, Inc. | Monthly Storage - November 1, 2016 - December 1, 2016Invoice No. 1386 | 2410-000 | | 978.91 | 216,343.92 |
| 03/22/2017 | [51] | TIAA-CREF | 403(b) Forfeiture Funds 403(b) Forfeiture Funds | 1249-000 | 14,737.31 | | 231,081.23 |
| 04/25/2017 | 10143 | MYC & Associates | Storage Fees for the Period of April 1, 2017 - May 1, 2017$978.91; Delivery of Boxes - CPA to MYC - $160.00 | 2410-000 | | 1,138.91 | 229,942.32 |
| 05/10/2017 | 10144 | MYC & Associates, Inc. | Monthly Storage Rent - May 1, 2017 - June 1, 2017 | 2410-000 | | 978.91 | 228,963.41 |
| 05/22/2017 | [40] | Impeccable Co | 1st of 2 preference settlement payments. | 1241-000 | 500.00 | | 229,463.41 |
| *05/25/2017 | | Reverses Check # 10118 | Dividend paid 100.00% on $1,437.16; Claim# 9; Filed: $1,437.16; Reference: Stopped on 05/25/17 | 7100-004 | | (28.74) | 229,492.15 |
| *05/25/2017 | | Reverses Check # 10121 | Dividend paid 100.00% on $3,000.95; Claim# 15; Filed: $3,000.95; Reference: Stopped on 05/25/17 | 7100-004 | | (60.02) | 229,552.17 |
| | | | Page Subtotals | | 15,237.31 | 9,362.73 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-10232 | **Trustee Name:** Deborah Piazza | |
| **Case Name:** PATHWAYS TO HOUSING NY, INC. | **Bank Name:** Rabobank, N.A. | |
| | **Account Number/CD#:** ******2766 Checking Account | |
| **Taxpayer ID No:** **-***6794 | **Blanket bond (per case limit):** 64,217,507.00 | |
| **For Period Ending:** 4/18/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/25/2017 | | Reverses Check # 10122 | Dividend paid 100.00% on $12,521.05; Claim# 17; Filed: $12,521.05; Reference: Stopped on 05/25/17 | 7100-004 | | (250.42) | 229,802.59 |
| *05/25/2017 | | Reverses Check # 10123 | Dividend paid 100.00% on $7,654.78; Claim# 18; Filed: $7,654.78; Reference: Stopped  on 05/25/17 | 7100-004 | | (153.10) | 229,955.69 |
| *05/25/2017 | | Reverses Check # 10124 | Dividend paid 100.00% on $15,754.81; Claim# 19; Filed: $15,754.81; Reference: Stopped on 05/25/17 | 7100-004 | | (315.10) | 230,270.79 |
| *05/25/2017 | | Reverses Check # 10125 | Dividend paid 100.00% on $6,521.64; Claim# 20; Filed: $6,521.64; Reference: Stopped on 05/25/17 | 7100-004 | | (130.43) | 230,401.22 |
| 06/15/2017 | 10145 | MYC & Associates, Inc. | Monthly Storage Fee - June 1, 2017 - July 1, 2017 | 2410-000 | | 978.91 | 229,422.31 |
| 06/20/2017 | 10146 | International Sureties, Ltd. | Bond No. 016030120 - Term 6/19/17 - 6/19/18 | 2300-000 | | 211.43 | 229,210.88 |
| 07/05/2017 | [40] | Impeccable Co | Final settlement payment on preference action | 1241-000 | 500.00 | | 229,710.88 |
| 08/15/2017 | 10147 | MYC & Associates, Inc. | Storage of Debtor's Records for the period of August 1, 2017 - September 1, 2017 | 2410-000 | | 978.91 | 228,731.97 |
| 08/17/2017 | [41] | JP Morgan Chase & Co | Adversary Proceeding Settlement | 1241-000 | 6,257.31 | | 234,989.28 |
| 09/12/2017 | 10148 | Diana G. Adams, Esq. | Mediator in Adversary Proceeding Adv. Pro. No. 16-01028 | 3721-000 | | 2,500.00 | 232,489.28 |
| 09/18/2017 | 10149 | MYC & Associates, Inc. | Storage of Debtor's records for the period (September 1, 2017-October 1, 2017). | 2410-000 | | 978.91 | 231,510.37 |
| | | | Page Subtotals | | 6,757.31 | 4,799.11 | |

**Exhibit 9**

FORM 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Rabobank, N.A.**
Account Number/CD#: **\*\*\*\*\*\*2766 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/20/2017 | 10150 | Veritext | Transcript Fee | 2990-000 | | 1,620.73 | 229,889.64 |
| 09/26/2017 | [36] | EMS MANAGEMENT LLC | Settlement of Default Judgment - Vista Staffing | 1241-000 | 28,000.00 | | 257,889.64 |
| 10/13/2017 | [54] | Truist | Payment of amounts owed | 1290-000 | 168.00 | | 258,057.64 |
| 10/13/2017 | 10151 | MYC & Associates, Inc. | Monthly Storage Fee - Oct. 1 - Nov.1, 2017 $978.91Delivery Charge - Boxes from CPA to Warhouse $ 42.00 | 2410-000 | | 1,020.91 | 257,036.73 |
| 11/13/2017 | 10152 | MYC & Associates, Inc. | Storage Fees for the period November 1, 2017 - December 1, 2017 | 2410-000 | | 978.91 | 256,057.82 |
| 12/11/2017 | 10153 | MYC & Associates, Inc. | Storage Fees  - December 1, 2017 - January 1, 2018 | 2410-000 | | 978.91 | 255,078.91 |
| 12/13/2017 | [52] | KAUFMAN BORGEEST & RYAN LLP | Settlement payment from Housing First for settlement of Housing First adversary proceeding. | 1241-000 | 137,500.00 | | 392,578.91 |
| 01/09/2018 | 10154 | Ellen Grauer | Court Reporter - Deposition and Appearance~~Invoice No. 2017272EA | 2990-000 | | 1,466.25 | 391,112.66 |
| 01/19/2018 | 10155 | MYC & Associates | Storage Fees - January 1, 2018 - February 1, 2018 | 2410-000 | | 978.91 | 390,133.75 |
| 02/15/2018 | [53] | State of New York | Unclaimed Funds Refund | 1290-000 | 4,233.94 | | 394,367.69 |

| | Page Subtotals | 169,901.94 | 7,044.62 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-10232** | | Trustee Name: | **Deborah Piazza** |
| Case Name: | **PATHWAYS TO HOUSING NY, INC.** | | Bank Name: | **Rabobank, N.A.** |
| | | | Account Number/CD#: | ********2766 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6794** | | Blanket bond (per case limit): | **64,217,507.00** |
| For Period Ending: | **4/18/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/15/2018 | 10156 | MYC & Associates, Inc. | Storage Fee February 1 - March 1, 2018 - $978.91Deliver of Documents from MYC to Bob Wolf - $96.00 | 2410-000 | | 1,074.91 | 393,292.78 |
| 02/15/2018 | 10157 | Ellen Grauer | Inv. No. 20180210EA - Job No. 26660HWCourt Reporter Fees | 2990-000 | | 1,161.75 | 392,131.03 |
| *02/27/2018 | 10158 | Diana G. Adams, Esq. | Adv. Proc. 16-01028(m); Piazza v. Tsemberis et al Services: Mediator Oct. 1, 2017 through February 21, 2018 Fees and Expenses Voided on 02/27/18 | 3721-003 | | 7,705.40 | 384,425.63 |
| 02/27/2018 | 10159 | Diana G. Adams, Esq. | Adv. Proc. 16-01028(m); Piazza v. Tsemberis et al.~~Services: Mediator Fees | 3721-000 | | 6,844.75 | 377,580.88 |
| *02/27/2018 | | Diana G. Adams, Esq. | Adv. Proc. 16-01028(m); Piazza v. Tsemberis et al Services: Mediator Oct. 1, 2017 through February 21, 2018 Fees and Expenses Voided on 02/27/18 | 3721-003 | | (7,705.40) | 385,286.28 |
| 03/14/2018 | 10160 | MYC & Associates, Inc. | Monthly Storage Fees for the period March 1, 2018 - April 1, 2018 | 2410-000 | | 978.91 | 384,307.37 |
| 03/14/2018 | 10161 | Veritext | Transcript Services - Legal SolutionsDeborah Piazza v. TsemberisInvoice No. NY3080972 | 2990-000 | | 1,245.46 | 383,061.91 |
| 04/03/2018 | [44] | RSUI Indemnity Company | Payment Pursuant to Settlement Agreement | 1249-000 | 925,000.00 | | 1,308,061.91 |
| | | | Page Subtotals | | 925,000.00 | 11,305.78 | |

**Exhibit 9**

FORM 1
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Rabobank, N.A.**
Account Number/CD#: **\*\*\*\*\*\*2766 Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2018 | [44] | DR SAM J TSEMBERIS | Payment Pursuant to Settlement Agreement and Purchase of Trademarks | 1249-000 | 25,000.00 | | 1,333,061.91 |
| 04/23/2018 | 10162 | MYC & Associates, Inc. | Storage Fees April 1, 2018 - May 1, 2018Invoice No. 1607 | 2410-000 | | 978.91 | 1,332,083.00 |
| 05/30/2018 | 10163 | MYC Associates, Inc. | Storage FeesMay 1, 2018 - June 1, 2018Invoice No. 1616 | 2410-000 | | 978.91 | 1,331,104.09 |
| 06/21/2018 | 10164 | MYC & Associates, Inc | Monthly Storage Fees - June 1, 2018 - July 1, 2018 | 2410-000 | | 978.91 | 1,330,125.18 |
| 07/02/2018 | 10165 | International Sureties, Ltd. | Bond No. 016030120 - Term: 06/19/18 to 06/19/19 | 2300-000 | | 547.97 | 1,329,577.21 |
| 07/20/2018 | 10166 | MYC & Associates, Inc. | Monthly Storage Fees July 1, 2018 - August 1, 2018 | 2410-000 | | 978.91 | 1,328,598.30 |
| 07/20/2018 | 10167 | DEPARTMENT OF THE TREASURY | 2017 Federal Exempt Organization Business Income Tax Return | 2810-000 | | 304.00 | 1,328,294.30 |
| 07/20/2018 | 10168 | New York State Corporation Tax | 2017 New York Unrelated Business Income Tax Return | 2820-000 | | 250.00 | 1,328,044.30 |
| 07/23/2018 | | To Account #......2766 | All claims have been settled, reserved funds are part of the estate. | 9999-000 | 276,624.36 | | 1,604,668.66 |
| 08/14/2018 | 10169 | MYC & Associates, Inc. | Monthly Storage Rental - Aug. 1, 2018 - Sept. 1, 2018 - Debtor's Records | 2410-000 | | 1,073.91 | 1,603,594.75 |
| 08/21/2018 | [55] | Deborah J. Piazza | Distribution on account of claim filed in End Homelessness case | 1290-000 | 5,511.75 | | 1,609,106.50 |

|  |  |  |  | Page Subtotals | 307,136.11 | 6,091.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                                    **Exhibit 9**

**FORM 1**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **15-10232** | Trustee Name: | **Deborah Piazza** |
| Case Name: **PATHWAYS TO HOUSING NY, INC.** | Bank Name: | **Rabobank, N.A.** |
| | Account Number/CD#: | ********2766 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*6794** | Blanket bond (per case limit): | **64,217,507.00** |
| For Period Ending: **4/18/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/07/2018 | 10170 | MYC & Associates, Inc. | Invoice No. 1661 - September 1, 2018 - October 1, 2018 | 2410-000 | | 978.91 | 1,608,127.59 |
| 09/24/2018 | [44] | Angela Tese-Milner, Trustee | Distribution on account of claim in Pathways to Housing National case. | 1249-000 | 1,000.00 | | 1,609,127.59 |
| 11/20/2018 | 10171 | Tarter Krinsky & Drogin, LLP | Distribution payment - Dividend paid at 76.29% of $19,358.48; Claim # AE; Filed: $19,358.48 | 3120-000 | | 14,769.49 | 1,594,358.10 |
| 11/20/2018 | 10172 | DEBORAH J PIAZZA | Distribution payment - Dividend paid at 100.00% of $87,632.51; Claim # FEE; Filed: $87,632.51 | 2100-000 | | 87,632.51 | 1,506,725.59 |
| 11/20/2018 | 10173 | Tarter Krinsky & Drogin LLP | Distribution payment - Dividend paid at 69.38% of $1,001,377.25; Claim # Legal Fees; Filed: $1,033,908.50 | 3110-000 | | 694,750.45 | 811,975.14 |
| 11/20/2018 | 10174 | Deborah Piazza | Distribution payment - Dividend paid at 100.00% of $49.20; Claim # TE; Filed: $49.20 | 2200-000 | | 49.20 | 811,925.94 |
| 11/20/2018 | 10175 | Andrew W. Plotzker, CPA | Distribution payment - Dividend paid at 59.05% of $302,224.85; Claim # ; Filed: $302,224.85 | 3410-000 | | 178,475.25 | 633,450.69 |
| 11/20/2018 | 10176 | Andrew W. Plotzker, CPA | Distribution payment - Dividend paid at 28.16% of $2,472.53; Claim # ; Filed: $2,472.53 | 3420-000 | | 696.18 | 632,754.51 |
| 11/20/2018 | 10177 | Clerk, United States Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $4,550.00; Claim # ; Filed: $4,550.00 | 2700-000 | | 4,550.00 | 628,204.51 |
| 11/20/2018 | 10178 | Atwell, Curtis & Brooks, Ltd. | Distribution payment - Dividend paid at 100.00% of $7,000.00; Claim # ; Filed: $7,000.00 | 3991-000 | | 7,000.00 | 621,204.51 |
| | | | Page Subtotals | | 1,000.00 | 988,901.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)                                        **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-10232**
Case Name:  **PATHWAYS TO HOUSING NY, INC.**

Trustee Name:  **Deborah Piazza**
Bank Name:  **Rabobank, N.A.**
Account Number/CD#:  ********2766 Checking Account**

Taxpayer ID No:  **\*\*-\*\*\*6794**
For Period Ending:  **4/18/2019**

Blanket bond (per case limit):  **64,217,507.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/20/2018 | 10179 | Wells Fargo Financial Leasing, Inc. | Distribution payment - Dividend paid at 10.93% of $42,408.00; Claim # 1; Filed: $42,408.00 | 7100-000 | | 4,633.51 | 616,571.00 |
| 11/20/2018 | 10180 | Pitney Bowes Inc | Distribution payment - Dividend paid at 8.93% of $1,124.27; Claim # 3; Filed: $1,124.27 | 7100-000 | | 100.36 | 616,470.64 |
| 11/20/2018 | 10181 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC PITNEY BOWES INC. | Distribution payment - Dividend paid at 8.93% of $1,095.15; Claim # 4; Filed: $1,095.15 | 7100-000 | | 97.77 | 616,372.87 |
| 11/20/2018 | 10182 | Interglobe Communications | Distribution payment - Dividend paid at 8.93% of $4,610.03; Claim # 7; Filed: $4,610.03 | 7100-000 | | 411.49 | 615,961.38 |
| 11/20/2018 | 10183 | Bert Pepper | Distribution payment - Dividend paid at 10.93% of $24,000.00; Claim # 8; Filed: $24,000.00 | 7100-000 | | 2,622.24 | 613,339.14 |
| *11/20/2018 | 10184 | J & O Security Services, Inc. | Distribution payment - Dividend paid at 10.93% of $1,437.16; Claim # 9; Filed: $1,437.16. Voided on 02/28/19 | 7100-003 | | 157.02 | 613,182.12 |
| 11/20/2018 | 10185 | Beth Spinner | Distribution payment - Dividend paid at 8.93% of $756.00; Claim # 10; Filed: $756.00 | 7100-000 | | 67.48 | 613,114.64 |
| 11/20/2018 | 10186 | Moving Right Along Service Inc. | Distribution payment - Dividend paid at 8.93% of $6,692.81; Claim # 11; Filed: $6,692.81 | 7100-000 | | 597.40 | 612,517.24 |
| *11/20/2018 | 10187 | United Healthcare Insurance Company | Voided - Address imported incorrectly - Re-issued check on 2/26/19. Voided on 02/26/19 | 7100-003 | | 14,437.86 | 598,079.38 |
| 11/20/2018 | 10188 | Health Care Pharmacy Services | Distribution payment - Dividend paid at 10.93% of $29,711.34; Claim # 13; Filed: $29,711.34 | 7100-000 | | 3,246.26 | 594,833.12 |
| | | | Page Subtotals | | 0.00 | 26,371.39 | |

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-10232** | Trustee Name: **Deborah Piazza** |
| Case Name: **PATHWAYS TO HOUSING NY, INC.** | Bank Name: **Rabobank, N.A.** |
| | Account Number/CD#: ********2766 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*6794** | Blanket bond (per case limit): **64,217,507.00** |
| For Period Ending: **4/18/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/20/2018 | 10189 | ELEMENT FINANCIAL CORP. | Distribution payment - Dividend paid at 10.93% of $52,000.00; Claim # 14; Filed: $52,000.00 | 7100-000 | | 5,681.52 | 589,151.60 |
| *11/20/2018 | 10190 | 237 Troy Realty | Distribution payment - Dividend paid at 10.93% of $3,000.95; Claim # 15; Filed: $3,000.95. Voided on 02/28/19 | 7100-003 | | 327.88 | 588,823.72 |
| *11/20/2018 | 10191 | NEW YORK CITY DEPARTMENT OF FINANCE | Distribution payment - Dividend paid at 10.93% of $1,451.70; Claim # 16; Filed: $1,451.70. Voided on 02/28/19 | 7100-003 | | 158.61 | 588,665.11 |
| *11/20/2018 | 10192 | Sterling Place Estate LLC | Distribution payment - Dividend paid at 10.93% of $12,521.05; Claim # 17; Filed: $12,521.05. Voided on 02/28/19 | 7100-003 | | 1,368.05 | 587,297.06 |
| *11/20/2018 | 10193 | 1939 G.C. LLC | Distribution payment - Dividend paid at 10.93% of $15,754.81; Claim # 19; Filed: $15,754.81. Voided on 02/28/19 | 7100-003 | | 1,721.37 | 585,575.69 |
| *11/20/2018 | 10194 | 566 Parkside 558 LLC. | Distribution payment - Dividend paid at 10.93% of $6,521.64; Claim # 20; Filed: $6,521.64. Voided on 02/28/19 | 7100-003 | | 712.56 | 584,863.13 |
| 11/20/2018 | 10195 | Fund For The City Of New York | Distribution payment - Dividend paid at 10.93% of $450,000.00; Claim # 22; Filed: $450,000.00 | 7100-000 | | 49,167.04 | 535,696.09 |
| 11/20/2018 | 10196 | The Rona And Randolph Foundation | Distribution payment - Dividend paid at 10.93% of $422,588.14; Claim # 24; Filed: $422,588.14 | 7100-000 | | 46,172.02 | 489,524.07 |

|  | | | Page Subtotals | | 0.00 | 105,309.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)                                    **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Trustee Name: **Deborah Piazza**
Bank Name: **Rabobank, N.A.**
Account Number/CD#: ********2766 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/20/2018 | 10197 | Arnold & Porter LLP | Distribution payment - Dividend paid at 8.93% of $6,613.15; Claim # 25; Filed: $6,613.15 Voided on 02/28/19 | 7100-003 | | 590.29 | 488,933.78 |
| 11/20/2018 | 10198 | Sharon Mckenzie & Idella Paradiso | Distribution payment - Dividend paid at 10.93% of $3,000.00; Claim # 26; Filed: $3,000.00 | 7100-000 | | 327.78 | 488,606.00 |
| 11/20/2018 | 10199 | Maple 3 LLC | Distribution payment - Dividend paid at 8.93% of $3,593.40; Claim # 27; Filed: $3,593.40 | 7100-000 | | 320.75 | 488,285.25 |
| 11/20/2018 | 10200 | Torlar Realty Corp. | Distribution payment - Dividend paid at 8.93% of $3,177.72; Claim # 28; Filed: $3,177.72 | 7100-000 | | 283.65 | 488,001.60 |
| 11/20/2018 | 10201 | Marlin Business Bank | Distribution payment - Dividend paid at 10.93% of $65,498.65; Claim # 29-2; Filed: $65,498.65 | 7100-000 | | 7,156.39 | 480,845.21 |
| 11/20/2018 | 10202 | JAM 3 PROPERTY I LLC | Distribution payment - Dividend paid at 10.93% of $8,138.57; Claim # 30; Filed: $8,138.57 | 7100-000 | | 889.22 | 479,955.99 |
| 11/20/2018 | 10203 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Distribution payment - Dividend paid at 8.93% of $834.20; Claim # 31; Filed: $834.20 | 7100-000 | | 74.46 | 479,881.53 |
| 11/20/2018 | 10204 | Verizon Communications | Distribution payment - Dividend paid at 8.93% of $1,445.28; Claim # 32; Filed: $1,445.28 | 7100-000 | | 129.00 | 479,752.53 |
| 11/20/2018 | 10205 | T & Z Partners, Inc. | Distribution payment - Dividend paid at 10.93% of $43,284.72; Claim # 33; Filed: $43,284.72 | 7100-000 | | 4,729.29 | 475,023.24 |
| 11/20/2018 | 10206 | 1123 Realty Llc | Distribution payment - Dividend paid at 8.93% of $8,923.80; Claim # 34-2; Filed: $8,923.80 | 7100-000 | | 796.54 | 474,226.70 |
| | | | Page Subtotals | | 0.00 | 15,297.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

## FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-10232**

Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**

For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**

Bank Name: **Rabobank, N.A.**

Account Number/CD#: **\*\*\*\*\*\*2766 Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/20/2018 | 10207 | 1402 Realty Llc | Distribution payment - Dividend paid at 8.17% of $6,475.25; Claim # 35-2; Filed: $6,475.25 | 7100-000 | | 529.01 | 473,697.69 |
| 11/20/2018 | 10208 | Ace Innovative Networks, Inc. | Distribution payment - Dividend paid at 8.93% of $698.17; Claim # 36; Filed: $698.17 | 7100-000 | | 62.32 | 473,635.37 |
| *11/20/2018 | 10209 | NYC Department of Health and Mental Hygiene | Distribution payment - Voided - Address imported incorrectly. Voided on 12/06/18 | 7100-003 | | 56,842.56 | 416,792.81 |
| *11/20/2018 | 10210 | NYC Department of Health and Mental Hygiene | Distribution payment - Voided - Lost Check- Address imported incorrectly. Voided on 12/06/18 | 7100-003 | | 17,454.51 | 399,338.30 |
| 11/20/2018 | 10211 | DEPARTMENT OF THE TREASURY | Distribution payment - Dividend paid at 10.93% of $1,163.47; Claim # 46 -2; Filed: $1,163.47 | 7100-000 | | 127.12 | 399,211.18 |
| 11/20/2018 | 10212 | RICHARDSON REALTY, LLC | Distribution payment - Dividend paid at 10.93% of $3,769.35; Claim # 47; Filed: $3,769.35 | 7100-000 | | 411.84 | 398,799.34 |
| 11/20/2018 | 10213 | New York State Office of Health and Mental Hygiene | Distribution payment - Dividend paid at 10.93% of $3,600,000.00; Claim # 59; Filed: $11,052,164.00 | 7100-000 | | 393,336.34 | 5,463.00 |
| 11/20/2018 | 10214 | Philadelphia Indemnity Insurance Co | Distribution payment - Dividend paid at 10.93% of $50,000.00; Claim # 60; Filed: $50,000.00 | 7100-000 | | 5,463.00 | 0.00 |
| 12/06/2018 | 10215 | NYC Department of Health and Mental Hygiene | Dividend paid at 10.93% of $520,250.00; Claim # 39; Filed: $520,250.00 | 7100-000 | | 56,842.56 | (56,842.56) |
| 12/06/2018 | 10216 | NYC Department of Health and Mental Hygiene | Dividend paid at 10.93% of $159,751.94; Claim # 41; Filed: $159,751.94 | 7100-000 | | 17,454.51 | (74,297.07) |

Page Subtotals          0.00          548,523.77

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | **15-10232** | Trustee Name: | **Deborah Piazza** |
| Case Name: | **PATHWAYS TO HOUSING NY, INC.** | Bank Name: | **Rabobank, N.A.** |
| | | Account Number/CD#: | ********2766 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6794** | Blanket bond (per case limit): | **64,217,507.00** |
| For Period Ending: | **4/18/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/06/2018 | | NYC Department of Health and Mental Hygiene | Distribution payment - Voided - Address imported incorrectly. Voided on 12/06/18 | 7100-003 | | (56,842.56) | (17,454.51) |
| *12/06/2018 | | NYC Department of Health and Mental Hygiene | Distribution payment - Voided - Lost Check- Address imported incorrectly. Voided on 12/06/18 | 7100-003 | | (17,454.51) | 0.00 |
| 02/26/2019 | 10217 | United Healthcare Insurance Company | Distribution payment - Dividend paid at 10.93% of $132,142.14; Claim # 12; Filed: $132,142.14 | 7100-000 | | 14,437.86 | (14,437.86) |
| *02/26/2019 | | United Healthcare Insurance Company | Voided - Address imported incorrectly - Re-issued check on 2/26/19. Voided on 02/26/19 | 7100-003 | | (14,437.86) | 0.00 |
| *02/28/2019 | | J & O Security Services, Inc. | Distribution payment - Dividend paid at 10.93% of $1,437.16; Claim # 9; Filed: $1,437.16. Voided on 02/28/19 | 7100-003 | | (157.02) | 157.02 |
| *02/28/2019 | | 237 Troy Realty | Distribution payment - Dividend paid at 10.93% of $3,000.95; Claim # 15; Filed: $3,000.95. Voided on 02/28/19 | 7100-003 | | (327.88) | 484.90 |
| *02/28/2019 | | NEW YORK CITY DEPARTMENT OF FINANCE | Distribution payment - Dividend paid at 10.93% of $1,451.70; Claim # 16; Filed: $1,451.70. Voided on 02/28/19 | 7100-003 | | (158.61) | 643.51 |
| *02/28/2019 | | Sterling Place Estate LLC | Distribution payment - Dividend paid at 10.93% of $12,521.05; Claim # 17; Filed: $12,521.05. Voided on 02/28/19 | 7100-003 | | (1,368.05) | 2,011.56 |
| *02/28/2019 | | 1939 G.C. LLC | Distribution payment - Dividend paid at 10.93% of $15,754.81; Claim # 19; Filed: $15,754.81. Voided on 02/28/19 | 7100-003 | | (1,721.37) | 3,732.93 |
| | | | Page Subtotals | | 0.00 | (78,030.00) | |

UST Form 101-7-TDR (10/1/2010) (Page 47)                                                        **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  **15-10232** | |
| Case Name:  **PATHWAYS TO HOUSING NY, INC.** | |
| | |
| Taxpayer ID No:  **\*\*-\*\*\*6794** | |
| For Period Ending:  **4/18/2019** | |

| | |
|---|---|
| Trustee Name:  **Deborah Piazza** | |
| Bank Name:  **Rabobank, N.A.** | |
| Account Number/CD#:  **\*\*\*\*\*\*2766 Checking Account** | |
| Blanket bond (per case limit):  **64,217,507.00** | |
| Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2019 | | 566 Parkside 558 LLC. | Distribution payment - Dividend paid at 10.93% of $6,521.64; Claim # 20; Filed: $6,521.64. Voided on 02/28/19 | 7100-003 | | (712.56) | 4,445.49 |
| *02/28/2019 | | Arnold & Porter LLP | Distribution payment - Dividend paid at 8.93% of $6,613.15; Claim # 25; Filed: $6,613.15 Voided on 02/28/19 | 7100-003 | | (590.29) | 5,035.78 |
| 03/14/2019 | | Texas Capital Bank | Transfer Balance | 9999-000 | | 5,035.78 | 0.00 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,732.93 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 2,400,668.18 | 2,400,668.18 |
| Less:Bank Transfer/CD's | | 1,198,990.59 | 281,660.14 |
| **SUBTOTALS** | | 1,201,677.59 | 2,119,008.04 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 1,201,677.59 | 2,119,008.04 |

**Exhibit 9**

FORM 51
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-10232**
Case Name: **PATHWAYS TO HOUSING NY, INC.**

Taxpayer ID No: **\*\*-\*\*\*6794**
For Period Ending: **4/18/2019**

Trustee Name: **Deborah Piazza**
Bank Name: **Rabobank, N.A.**
Account Number/CD#: **\*\*\*\*\*\*2767 Reserve Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/21/2016 | | From Account #......2766 | Transfer of Funds to Pay Creditors whose claims have not bee reconciled. | 9999-000 | 276,624.36 | | 276,624.36 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.81 | 276,518.55 |
| 08/17/2016 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | (105.81) | 276,624.36 |
| 07/23/2018 | | To Account #......2766 | All claims have been settled, reserved funds are part of the estate. | 9999-000 | | 276,624.36 | 0.00 |

|  | | Page Subtotals | 276,624.36 | 276,624.36 | |
|---|---|---|---|---|---|
|  | **COLUMN TOTALS** | 276,624.36 | 276,624.36 | |
|  | Less:Bank Transfer/CD's | 276,624.36 | 276,624.36 | |
|  | **SUBTOTALS** | 0.00 | 0.00 | |
|  | Less: Payments to Debtors | | 0.00 | |
|  | **Net** | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)                    **Exhibit 9**

## FORM 51
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **15-10232** | |
| Case Name: | **PATHWAYS TO HOUSING NY, INC.** | |
| Taxpayer ID No: | **\*\*-\*\*\*6794** | |
| For Period Ending: | **4/18/2019** | |

| | |
|---|---|
| Trustee Name: | **Deborah Piazza** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6744 Checking Account** |
| Blanket bond (per case limit): | **64,217,507.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/14/2019 | | Rabo Bank | Transfer Balance | 9999-000 | 5,035.78 | | 5,035.78 |
| 03/27/2019 | 54001 | Clerk of the Court U.S. Bankruptcy Court - S.D.N.Y. One Bowling Green New York, 10004-1408 | Unclaimed Funds | | | 5,035.78 | 0.00 |
| | | | Unclaimed Funds                    (590.29) | 7100-001 | | | |
| | | | Unclaimed Funds                    (712.56) | 7100-001 | | | |
| | | | Unclaimed Funds                  (1,721.37) | 7100-001 | | | |
| | | | Unclaimed Funds                  (1,368.05) | 7100-001 | | | |
| | | | Unclaimed Funds                    (158.61) | 7100-001 | | | |
| | | | Unclaimed Funds                    (327.88) | 7100-001 | | | |
| | | | Unclaimed Funds                    (157.02) | 7100-001 | | | |

| | | |
|---|---|---|
| Page Subtotals | 5,035.78 | 5,035.78 |

| | | |
|---|---|---|
| COLUMN TOTALS | 5,035.78 | 5,035.78 |
| Less:Bank Transfer/CD's | 5,035.78 | 0.00 |
| SUBTOTALS | 0.00 | 5,035.78 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 5,035.78 |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-10232** | |
| Case Name: **PATHWAYS TO HOUSING NY, INC.** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*6794** | |
| For Period Ending: **4/18/2019** | |

| | |
|---|---|
| Trustee Name: **Deborah Piazza** |
| Bank Name: **Texas Capital Bank** |
| Account Number/CD#: **\*\*\*\*\*\*6744 Checking Account** |
| Blanket bond (per case limit): **64,217,507.00** |
| Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 2,151,364.47 | |
| All Accounts Gross Disbursements: | 2,151,364.47 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*2766 Checking Account | 1,201,677.59 | 2,119,008.04 | |
| \*\*\*\*\*\*2767 Reserve Account | 0.00 | 0.00 | |
| \*\*\*\*\*\*6744 Checking Account | 0.00 | 5,035.78 | |
| \*\*\*\*\*\*2911 Checking Account | 949,686.88 | 27,320.65 | |
| **Net Totals** | 2,151,364.47 | 2,151,364.47 | 0.00 |

**Exhibit 9**